## IN THE UNITED STATES DISTRICT COURT

### FOR THE EASTERN DISTRICT OF PENNSYLVANIA

IN RE: DIET DRUGS (PHENTERMINE/    :
FENFLURAMINE / DEXFENFLURAMINE   :
PRODUCTS LIABILITY LITIGATION)      **MDL DOCKET NO. 1203**

THIS ORDER RELATES TO THE O'QUINN
LAW FIRM (f/k/a O'QUINN, LAMINACK &
PIRTLE) CASES LISTED ON EXHIBITS A AND B

## PRETRIAL ORDER NO. 7159

AND NOW TO WIT: This 1st day of May 2007 it having

**been** advised that **all claims** between **all** the parties in the cases listed on Exhibits **A** and **B**

**have** been settled, and **upon Order of** the Court pursuant to Rule 41.1(b) **of the Local**

**Rules** of Civil Procedure **of this Court**, it is hereby:

ORDERED that, pursuant to agreement of counsel, **the actions** listed on

**Exhibit A and B**, including **any and all** claims, counterclaims, cross-claims and **third**

**party claims therein are DISMISSED** with **prejudice** and without **costs as to all parties.**

MICHAEL E. KUNZ, Clerk of Court

BY:    s/Ronald Vance
           Ronald Vance
           **Deputy Clerk**

**EXHIBIT A**
**The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)**
MDL **Plaintiffs**
Single Plaintiff Cases
4/24/2007

| # | Plaintiff Name | MDL No. | Transferor Court |
|---|---|---|---|
| 1 | Huetwohl, Karen | 03-20080 | TXS |
| 2 | Nelson, Cindi | 03-20348 | TXS |
| 3 | Dudley, Marie | 03-20349 | TXS |
| 4 | Roth, Leslie | 03-20352 | TXS |
| 5 | Huerta, Maria Ester | 03-20396 | TXS |
| 6 | Coots, Elizabeth A. | 03-20398 | TXS |
| 7 | Hunt, Paula J. | 03-20401 | TXS |
| 8 | Haglund, Mary | 03-20402 | TXS |
| 9 | Jackson, Carol | 03-20404 | TXS |
| 10 | Divin, Gigi | 03-20406 | TXS |
| 11 | Sekito, Mary Jane | 03-20408 | TXS |
| 12 | Huth, Sigrid E. | 03-20409 | TXS |
| 13 | Iannacone, Gail | 03-20414 | TXS |
| 14 | Menchaca-Votion, Dora | 03-20438 | TXW |
| 15 | Smith, Rudolph | 03-20440 | TXW |
| 16 | Townsend, Tracy L. | 03-20441 | TXW |
| 17 | Hinojosa, Freddy | 03-20442 | TXW |
| 18 | Alcaraz, Gwendolyn Gay | 03-20443 | TXW |
| 19 | Feistel, Peggy Ann | 03-20447 | TXW |
| 20 | Encina, Oralia | 03-20448 | TXW |
| 21 | Chilcutt, Dan M. | 03-20449 | TXW |
| 22 | Gutierrez, Phyllis | 03-20450 | TXW |
| 23 | Guerrero, Rosario | 03-20452 | TXW |
| 24 | Dettling, Doris | 03-20453 | TXW |
| 25 | Johnson, Carol Lynn B. | 03-20457 | TXW |
| 26 | Prendergast, Mary Lou | 03-20458 | TXW |
| 27 | Pawlik, Beverly L. | 03-20461 | TXW |
| 28 | Johnson, Sara A. | 03-20463 | TXW |
| 29 | Hinojosa, Diana | 03-20464 | TXW |
| 30 | Sotello, Wanda | 03-20465 | TXW |
| 31 | Rollings, Deanna | 03-20467 | TXW |
| 32 | Peters, Deborah S. | 03-20468 | TXW |
| 33 | Schatz, Cynthia | 03-20469 | TXW |
| 34 | Burman, Norma J. | 03-20470 | TXW |
| 35 | Frye, Lanelle | 03-20472 | TXW |
| 36 | Morris, Patricia A. | 03-20474 | TXW |
| 37 | Garcia, Stella | 03-20475 | TXW |
| 38 | Pena, Diane S. | 03-20476 | TXW |
| 39 | Hurt, Nancy | 03-20477 | TXW |
| 40 | Bailey, Linda S. | 03-20478 | TXW |
| 41 | Cubeta, Patricia | 03-20479 | TXW |
| 42 | Dervin, Melony | 03-20480 | TXW |
| 43 | Thompson, Angelita Nava | 03-20481 | TXW |
| 44 | Ornelas, Joyce L. | 03-20508 | TXW |
| 45 | Molter, Eleanor | 03-20510 | TXW |
| 46 | Ivy, Judy | 03-20511 | TXW |
| 47 | Hinojosa, Dolores V. | 03-20512 | TXW |
| 48 | Harvie, Eileen | 03-20522 | TXW |

**EXHIBIT A**
**The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)**
MDL Plaintiffs
Single Plaintiff Cases
412412007

| # | Plaintiff Name | MDL No. | Transferor Court |
|---|---|---|---|
| 49 | Bennett, Darla Jo | 03-20523 | TXW |
| 50 | Wyrick, Patti | 03-20528 | TXW |
| 51 | Henry, Korena Janice | 03-20529 | TXW |
| 52 | Hernandez, Mary Lou | 03-20530 | TXW |
| 53 | McClellon, LeNetta, correctly identified on complaint as McClellon, LaNetta | 03-20597 | TXN |
| 54 | Gulley, Joyce | 03-20606 | TXW |
| 55 | Mayhew, Maria | 03-20607 | TXW |
| 56 | Cross, Peggy | 04-20203 | TXN |
| 57 | Hyder, Marcella | 04-20217 | TXN |
| 58 | Buggs, Malinda | 04-20234 | TXN |
| 59 | Nicholls, Tanzee Lee | 04-20235 | TXS |
| 60 | Breeding, Janet | 04-20238 | TXS |
| 61 | Cook, Jerry Leona | 04-20239 | TXS |
| 62 | McMurrin, Jeannine | 04-20240 | TXS |
| 63 | Orem, Barbara | 04-20241 | TXS |
| 64 | Burgess, Lindell R. | 04-20244 | TXS |
| 65 | Matthews, Bruce, correctly identified on complaint as Mathews, Bruce | 04-20246 | TXS |
| 66 | Brown, Autrey | 04-20247 | TXS |
| 67 | Williams, Denise | 04-20248 | TXS |
| 68 | Manning, Barbara | 04-20249 | TXS |
| 69 | Jinkins, Dorothy | 04-20250 | TXS |
| 70 | Rodriguez, Maria | 04-20251 | TXS |
| 71 | Rivera, Evelyn | 04-20252 | TXS |
| 72 | Diesi, Kelli | 04-20253 | TXS |
| 73 | Buchanan, Henry | 04-20256 | TXS |
| 74 | Pipes, Katie | 04-20257 | TXS |
| 75 | Pate, Lucy G. | 04-20258 | TXS |
| 76 | Howard, Patsy R. | 04-20262 | TXS |
| 77 | Mathews, Glynis | 04-20263 | TXS |
| 78 | Wallace, Mary Kay | 04-20265 | TXS |
| 79 | Law, Katherine | 04-20266 | TXS |
| 80 | Darthard, Cassandra Lene | 04-20268 | TXS |
| 81 | Buchorn, Peggy | 04-20269 | TXS |
| 82 | Pickett, Virginia M. | 04-20270 | TXS |
| 83 | Bass, Delores | 04-20273 | TXW |
| 84 | Cappelletti, Mary Ann | 04-20274 | TXW |
| 85 | Head, Victor P. | 04-20275 | TXS |
| 86 | Harkrider, Victoria | 04-20276 | TXS |
| 87 | Tymon, Kelly | 04-20279 | TXS |
| 88 | Wedgeworth, Susan C. | 04-20282 | TXS |
| 89 | Pettis, Maria E. | 04-20283 | TXS |
| 90 | Torres, Mary Irene | 04-20284 | TXS |

**EXHIBIT A**
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Single Plaintiff Cases
4/24/2007

| # | Plaintiff Name | MDL No. | Transferor Court |
|---|---|---|---|
| 91 | White, Elizabeth | 04-20285 | TXS |
| 92 | Deaton, Merribeth J. | 04-20266 | TXS |
| 93 | Henderson, Janice | 04-20287 | TXS |
| 94 | Kowis, Joseph | 04-20288 | TXS |
| 95 | Johnson, Van E. | 04-20289 | TXS |
| 96 | Rhodes, Sylvia | 04-20311 | TXE |
| 97 | Reeves, Kristy | 04-20312 | TXE |
| 98 | Salazar, Gloria D. | 04-20313 | TXE |
| 99 | Byrd, Paul Karen, correctly identified on complaint as Byrd, Paula Karen | 04-20314 | TXE |
| 100 | Rhodes, Evelyna | 04-20315 | TXE |
| 101 | Richard, Jeanette, correctly identified on complaint as Richard, Jeannette | 04-20316 | TXE |
| 102 | Menier-Webb, Lynda | 04-20317 | TXE |
| 103 | Lexie, Annie | 04-20318 | TXE |
| 104 | Cobb, Betty Ann | 04-20319 | TXE |
| 105 | King, Ophelia J. | 04-20320 | TXE |
| 106 | Sarver, Beverly | 04-20321 | TXE |
| 107 | Robison, Marie A. | 04-20322 | TXE |
| 108 | Flores, Stephanie | 04-20323 | TXE |
| 109 | Kirby, Sylvia | 04-20324 | TXE |
| 110 | Smith, Dorothy P. | 04-20325 | TXE |
| 111 | Batiste, Linda Lattrice | 04-20327 | TXE |
| 112 | Matthews, Delisia | 04-20328 | TXE |
| 113 | Hallums, Ora Donna | 04-20329 | TXE |
| 114 | Proctor, Barbara J. | 04-20334 | TXE |
| 115 | Ellis, Delores | 04-20335 | TXE |
| 116 | Romero, Pamela S. | 04-20336 | TXE |
| 117 | Bradley, Larry | 04-20337 | TXE |
| 118 | LeBoeuf, Linda | 04-20338 | TXE |
| 119 | Carter, Douglas Ray | 04-20339 | TXE |
| 120 | Smith, Melinda | 04-20340 | TXE |
| 121 | Nichols, Madge | 04-20341 | TXE |
| 122 | Stevens, Barbara Jo | 04-20342 | TXE |
| 123 | Kotz, Elizabeth Ann | 04-20343 | TXE |
| 124 | Davis, Linda M. | 04-20344 | TXE |
| 125 | Spears, Mary | 04-20345 | TXE |
| 126 | Coudrain, Virginia | 04-20346 | TXE |
| 127 | Collins, Paula | 04-20347 | TXE |
| 128 | Gomez, Gwen | 04-20348 | TXE |
| 129 | Calvin, Delores A. | 04-20349 | TXE |
| 130 | Woodrom, Patsy G. | 04-20351 | TXE |
| 131 | Titus, Gwen | 04-20352 | TXE |
| 132 | Willis, Jimmie S. | 04-20353 | TXE |
| 133 | Sampley, Gail | 04-20355 | TXE |
| 134 | Broussard, Marilyn B. | 04-20356 | TXE |

**EXHIBIT A**
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Single Plaintiff Cases
4/24/2007

| # | Plaintiff Name | MDL No. | Transferor Court |
|---|---|---|---|
| 135 | Green, Linda F. | 04-20357 | TXE |
| 136 | Sparks, Mary Ann | 04-20359 | TXE |
| 137 | Davis, Debra | 04-20360 | TXE |
| 138 | Phillips, Debra | 04-20362 | TXE |
| 139 | Guidry, Donna Lois | 04-20363 | TXE |
| 140 | Washington, Anna Belle | 04-20364 | TXE |
| 141 | Olliff, Eva N. | 04-20365 | TXE |
| 142 | Adams, Jo L. | 04-20366 | TXE |
| 143 | Young, Rebekah | 04-20367 | TXE |
| 144 | Dies, Hubert Joseph | 04-20368 | TXE |
| 145 | Bryant, Billie Jean | 04-20370 | TXE |
| 146 | Westmoreland, Frances H. | 04-20373 | TXE |
| 147 | Harris, Lorraine | 04-20374 | TXE |
| 148 | Sowell, Joann | 04-20376 | TXE |
| 149 | McClelland, Wanda | 04-20378 | TXE |
| 150 | Long, Halma | 04-20379 | TXE |
| 151 | Philen, Melba | 04-20380 | TXE |
| 152 | Tutt, Julianne Marcy | 04-20381 | TXE |
| 153 | Blanchard, Karen | 04-20382 | TXE |
| 154 | Stinebrickner, Mary L. | 04-20383 | TXE |
| 155 | Williams, Debra N. | 04-20384 | TXE |
| 156 | Hill, Shirley | 04-20388 | TXE |
| 157 | Weinel, Clarissa Jo | 04-20414 | TXS |
| 158 | Sanchez, Elizabeth Garcia | 04-20416 | TXS |
| 159 | Schlaht, Ronald J. | 04-20418 | TXS |
| 160 | Walker, Marvin E. | 04-20419 | TXS |
| 161 | Vater, Laurie | 04-20420 | TXS |
| 162 | Sedberry, Joe Larry | 04-20422 | TXS |
| 163 | Kruger, Nancy | 04-20423 | TXS |
| 164 | Scott, Beverly | 04-20424 | TXS |
| 165 | Malbroux, Ella M. | 04-20425 | TXS |
| 166 | Wilson, Rebecca | 04-20426 | TXS |
| 167 | Kronberg, Esta | 04-20427 | TXS |
| 168 | Perry, Elizabeth Jan | 04-20428 | TXS |
| 169 | Russell, Vickie | 04-20430 | TXS |
| 170 | Baker, Mary Louise | 04-20435 | TXS |
| 171 | Dodd, Jamie | 04-20436 | TXS |
| 172 | Snitkin, Marty | 04-20438 | TXS |
| 173 | Tavel, Lillie | 04-20439 | TXS |
| 174 | Hastik, Shirley J. | 04-20440 | TXS |
| 175 | Thrower, Harry W. | 04-20442 | TXS |
| 176 | Box, Kathy | 04-20443 | TXN |
| 177 | Argumaniz, Elias | 04-20444 | TXN |
| 178 | Benton, Dee Lynn | 04-20445 | TXN |
| 179 | Allen, Anna M. | 04-20447 | TXN |
| 180 | Arnett, Linda L. | 04-20448 | TXN |
| 181 | Brackeen, Dana | 04-20449 | TXN |
| 182 | Brown, III, Lyle | 04-20450 | TXN |

**EXHIBIT A**
**The O'Quinn Law Firm** (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Single Plaintiff Cases
412412007

| # | Plaintiff Name | MDL No. | Transferor Court |
|---|---|---|---|
| 183 | Deberry-Polk, Toni | 04-20451 | TXN |
| 184 | Simpson, Wanda | 04-20452 | TXN |
| 185 | Thompson, Charlotte | 04-20453 | TXN |
| 186 | St. John, Tracy | 04-20454 | TXN |
| 187 | Romanowski, Arlene | 04-20455 | TXN |
| 188 | Dunn, Sandra L. | 04-20478 | TXN |
| 189 | Alexander, Dorothy | 04-20479 | TXN |
| 190 | Francis, Jeffrey C. | 04-20481 | TXN |
| 191 | Morgan, Shelly R. | 04-20482 | TXN |
| 192 | Miles, Karen | 04-20485 | TXN |
| 193 | Watrous, Linda | 04-20488 | TXN |
| 194 | Warren, Barbara | 04-20489 | TXN |
| 195 | Leffel, Janis | 04-20490 | TXN |
| 196 | Housley, Marie | 04-20491 | TXN |
| 197 | Vega, Evelyn | 04-20492 | TXN |
| 198 | Mustafaa, Jewel E. | 04-20495 | TXN |
| 199 | Underwood, Linda | 04-20499 | TXS |
| 200 | Patterson, Geraldine M. | 04-20501 | TXS |
| 201 | Scott, Sheridan W. | 04-20502 | TXS |
| 202 | Rhodes, Patricia | 04-20504 | TXS |
| 203 | Dinjar, Gail | 04-20506 | TXS |
| 204 | Loren, Nanci | 04-20507 | TXS |
| 205 | Spriggins, Linda D. | 04-20508 | TXS |
| 206 | Landon, Barbara | 04-20509 | TXS |
| 207 | Martin, Diane, correctly identified on complaint as Martin, Dianne | 04-20510 | TXS |
| 208 | Lyons-Menefee, Sandra | 04-20511 | TXS |
| 209 | Willis, Patricia A. | 04-20512 | TXS |
| 210 | Pembrook, Barbara, correctly identified on complaint as Pembroke, Barbara | 04-20513 | TXS |
| 211 | Living, Angela | 04-20516 | TXS |
| 212 | Gossom, Darla J. | 04-20518 | TXS |
| 213 | Ison, Grace F. | 04-20519 | TXS |
| 214 | Howard, Pamela M. | 04-20520 | TXS |
| 215 | Riley, Rebecca Hall | 04-20521 | TXS |
| 216 | Petitt, Nelma | 04-20523 | TXS |
| 217 | Strickland, Lauren | 04-20525 | TXS |
| 218 | Rubendall, Karen | 04-20526 | TXS |
| 219 | Venters, Joyce | 04-20529 | TXN |
| 220 | Romero, Gloria V. | 04-20530 | TXN |
| 221 | Burdick, Terri B. | 04-20533 | TXN |
| 222 | Close, Arline M. | 04-20534 | TXN |
| 223 | Wright, Tammi | 04-20536 | TXN |
| 224 | Thomas, Dorothy | 04-20537 | TXN |

**EXHIBIT A**
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Single Plaintiff Cases
412412007

| # | Plaintiff Name | MDL No. | Transferor Court |
|---|---|---|---|
| 225 | Meier, Janet Elaine | 04-20538 | TXN |
| 226 | Hutchinson, Betty Ann | 04-20539 | TXN |
| 227 | Sauseda, Raquel A. | 04-20540 | TXN |
| 228 | Thompson, Sandra K. | 04-20541 | TXN |
| 229 | Johnson, Catherine | 04-20542 | TXN |
| 230 | Jackson, Beverly | 04-20544 | TXN |
| 231 | Piggie, Calvin | 04-20545 | TXN |
| 232 | Harris-Underwood, Carolyn Sue | 04-20546 | TXS |
| 233 | Bridewell, Sandra | 04-20547 | TXN |
| 234 | Coleman, Janice | 04-20548 | TXE |
| 235 | Carmona, Carolyn | 04-20549 | TXE |
| 236 | Thibodeaux, Janis C. | 04-20552 | TXE |
| 237 | Archie, Helen Sue | 04-20559 | TXN |
| 238 | House, Bertha | 04-20560 | TXN |
| 239 | Moorehead, Annette | 04-20561 | TXN |
| 240 | Graham, Debbie | 04-20562 | TXN |
| 241 | Moon-Wily, Patricia | 04-20563 | TXN |
| 242 | Lindley, Kathleen | 04-20565 | TXN |
| 243 | Clark-Simon, Sheryl L. | 04-20566 | TXN |
| 244 | Hundley, Paula K. | 04-20567 | TXN |
| 245 | Andrews, Delana | 04-20568 | TXN |
| 246 | Ross, Doris | 04-20569 | TXN |
| 247 | Chiles, Judy L. | 04-20570 | TXN |
| 248 | Black, Sharon D. | 04-20578 | TXN |
| 249 | Prado, Maria Isabel | 04-20579 | TXN |
| 250 | Taff, Mona | 04-20582 | TXN |
| 251 | Ivie, Terry | 04-20583 | TXN |
| 252 | Mills, Linda Harris | 04-20584 | TXN |
| 253 | Smith, Linda | 04-20585 | TXN |
| 254 | Turner, Sharon | 04-20586 | TXN |
| 255 | Warren, Faye | 04-20587 | TXN |
| 256 | Ramirez, Mary Stella | 04-20588 | TXN |
| 257 | O'Rear, James H. | 04-20589 | TXN |
| 258 | Rodriguez, Michelle L. | 04-20590 | TXN |
| 259 | Loving, Norma | 04-20595 | TXN |
| 260 | Housley, Leland J. | 04-20598 | TXN |
| 261 | Anderson, Deborah D. | 04-20599 | TXN |
| 262 | Buskey, Bridgette J. | 04-20600 | TXN |
| 263 | Sikes, Barbara Jo | 04-20602 | TXN |
| 264 | Rieke, Mary Nell | 04-20605 | TXN |
| 265 | Woodfin, Demetra P. | 04-20606 | TXN |
| 266 | Cobb, Tommy J., correctly identified on complaint as Cobb, Tommie J. | 04-20608 | TXN |
| 267 | Adamson, Jenny | 04-20609 | TXN |
| 268 | Phillips, Beverly | 04-20621 | TXS |
| 269 | Henricksen, Rosellen L. | 04-20622 | TXS |

Page 6 of 26

**EXHIBIT A**
The O'Quinn law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
**Single Plaintiff Cases**
4/24/2007

| # | Plaintiff Name | MDL No. | Transferor Court |
|-----|-----------------------|----------|------------------|
| 270 | Sheffield, Gloria | 04-20623 | TXS |
| 271 | Abner, Sylvia Lavern | 04-20627 | TXS |
| 272 | Matthews, Ollie | 04-20630 | TXS |
| 273 | Ray, Gracie | 04-20631 | TXS |
| 274 | Stinson, Karen C. | 04-20635 | TXS |
| 275 | Dell, Phyllis | 04-20636 | TXS |
| 276 | King, Hattie | 04-20638 | TXS |
| 277 | Morrow, Dorothy Jean | 04-20639 | TXS |
| 278 | Seaman, Patricia | 04-20644 | TXS |
| 279 | McDonald, Carrie | 04-20648 | TXS |
| 280 | Shotwell, Sherlyn | 04-20649 | TXS |
| 281 | Pryor, Barbara | 04-20650 | TXS |
| 282 | Spain, Shirley R. | 04-20667 | TXS |
| 283 | Uppencamp, Virginia | 04-20668 | TXS |
| 284 | Powell, Iona G. | 04-20670 | TXS |
| 285 | Rasco, Jan | 04-20671 | TXS |
| 286 | Terry, Frances | 04-20672 | TXS |
| 287 | Chapman, Peggy | 04-20673 | TXS |
| 288 | Castillo, Eleanor | 04-20674 | TXS |
| 289 | Wilsie, Denise | 04-20677 | TXS |
| 290 | Absher, Marie | 04-20678 | TXS |
| 291 | MacFarland, Bonnie B. | 04-20679 | TXS |
| 292 | Cannon, Deborah | 04-20680 | TXS |
| 293 | Fisher-Parrott, Linda C. | 04-20681 | TXS |
| 294 | Castillo, Linda D. | 04-20682 | TXS |
| 295 | Reed, Emma | 04-20683 | TXS |
| 296 | Post, Glenda | 04-20684 | TXS |
| 297 | Burrow, Kathy Lynn | 04-20689 | TXS |
| 298 | King, Robbie D. | 04-20745 | TXE |
| 299 | Thacker, Novella | 04-20755 | TXN |
| 300 | Netters, Iris R. | 04-20757 | TXN |
| 301 | Hymes, William | 04-20759 | TXN |
| 302 | Villa, Delfinia | 04-20761 | TXN |
| 303 | Irwin, Frances Darlene | 04-20762 | TXN |
| 304 | Germany, Lynne | 04-20775 | TXS |
| 305 | Brooks, Susan | 04-20790 | TXS |
| 306 | Hawkins, Barbara | 04-20792 | TXS |
| 307 | Yarbrough, Gayle | 04-20793 | TXS |
| 308 | Westerman, Jeannette | 04-20795 | TXS |
| 309 | Wilks, Jan M. | 04-20796 | TXS |
| 310 | Sarpy, Donna | 04-20797 | TXS |
| 311 | Devasier, Suman | 04-20798 | TXS |
| 312 | Coutorie, Kathleen P. | 04-20800 | TXS |
| 313 | Pothier, Constance L. | 04-20801 | TXS |
| 314 | Robinson, Ellen J. | 04-20802 | TXS |
| 315 | Rigby, Sharon | 04-20803 | TXS |
| 316 | Franklin, Jean | 04-20804 | TXS |
| 317 | Tuttle, Darleen A. | 04-20806 | TXS |

**EXHIBIT A**
The O'Quinn Law F i n (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
*Single* Plaintiff Cases
4/24/2007

| # | Plaintiff Name | MDL No. | Transferor Court |
|---|----------------|---------|------------------|
| 318 | Randle, Delores | 04-20807 | TXS |
| 319 | Horne, Sandra | 04-20808 | TXS |
| 320 | Rogers, Beverly A. | 04-20809 | TXS |
| 321 | Minton, K. Joyce | 04-20811 | TXS |
| 322 | Johnson, Vickie L. | 04-20813 | TXS |
| 323 | Droege, Carolyn | 04-20815 | TXS |
| 324 | Stull, Paula R. | 04-20816 | TXS |
| 325 | Glaude, Linda M. | 04-20819 | TXN |
| 326 | Hitt. M. Diane | 04-20820 | TXN |
| 327 | Jenkins, Brenda B. | 04-20821 | TXN |
| 328 | Hayes, Julie | 04-20822 | TXN |
| 329 | Watson, Carla J. | 04-20823 | TXN |
| 330 | Mayfield, Betty | 04-20824 | TXN |
| 331 | White-Ward, Debra Kay | 04-20825 | TXN |
| 332 | Dedushaj, Sandy | 04-20826 | TXN |
| 333 | Hutchens, Mary | 04-20827 | TXN |
| 334 | Rockwell, Edna | 04-20828 | TXN |
| 335 | Williams, Ernestine | 04-20830 | TXN |
| 336 | White, Sharon | 04-20831 | TXN |
| 337 | Wood, Dolores L. | 04-20832 | TXN |
| 338 | Tetts, Jennifer | 04-20833 | TXN |
| 339 | Richardson, Paulette | 04-20834 | TXN |
| 340 | Harvey, Danna | 04-20835 | TXN |
| 341 | Vega, LaDonna Richelle | 04-20836 | TXN |
| 342 | Treadway, Virginia | 04-20837 | TXN |
| 343 | McGrew, Ronda | 04-20839 | TXN |
| 344 | McInnis, Melissa | 04-20841 | TXN |
| 345 | Lovelady, Joyce | 04-20842 | TXN |
| 346 | Riley, Marsha | 04-20843 | TXN |
| 347 | Ramos, Rachel | 04-20844 | TXN |
| 348 | Evans, Marci | 04-20845 | TXN |
| 349 | Ward, Linda R. | 04-20847 | TXN |
| 350 | Wood, Dana L. | 04-20848 | TXN |
| 351 | Philpot, Patricia | 04-20849 | TXN |
| 352 | Trivett, Marti | 04-20851 | TXN |
| 353 | Oldham, Kathryn S. | 04-20852 | TXN |
| 354 | DeWoody, Dana K. | 04-20854 | TXN |
| 355 | Walker, Jonnie | 04-20857 | TXN |
| 356 | Nelson, Robin | 04-20858 | TXN |
| 357 | Magnuson, Doris | 04-20860 | TXN |
| 358 | Horton, Vicki | 04-20862 | TXN |
| 359 | Pardue, Virgie R. | 04-20863 | TXN |
| 360 | Campbell, Jennifer | 04-20864 | TXN |
| 361 | Craft, Diane L. | 04-20865 | TXN |
| 362 | Ingram, Phyllis | 04-20868 | TXN |
| 363 | Hafez, Cheryl | 04-20869 | TXN |
| 364 | Kay, Debra | 04-20870 | TXN |
| 365 | Crozier, Nora J. | 04-20871 | TXN |

**EXHIBIT A**
The O'Quinn law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Single Plaintiff Cases
4/24/2007

| # | Plaintiff Name | MDL No. | Transferor Court |
|---|---|---|---|
| 366 | Hutchinson, Rosie L. | 04-20873 | TXN |
| 367 | Neathery, Bonnie | 04-20874 | TXN |
| 368 | Baker, Mitzi | 04-20875 | TXN |
| 369 | Spurlock, Bridgette | 04-20876 | TXN |
| 370 | Payne-Taylor, Stephanie | 04-20878 | TXN |
| 371 | Pritchett, Linda | 04-20880 | TXN |
| 372 | Noe, Dorothy | 04-20881 | TXN |
| 373 | Anderson, Pamela | 04-20882 | TXN |
| 374 | Tomlin, Hyrice B. | 04-20883 | TXN |
| 375 | Knox, John | 04-20884 | TXN |
| 376 | White, LaShanta | 04-20885 | TXN |
| 377 | Jackson, Terri | 04-20886 | TXN |
| 378 | Schleuse, Damon | 04-20887 | TXN |
| 379 | Peoples, Constance | 04-20888 | TXN |
| 380 | Barker, Missy | 04-20889 | TXN |
| 381 | Rogers, Nancy Kay | 04-20890 | TXN |
| 382 | Herring, Audra L. | 04-20891 | TXN |
| 383 | Robberson, Annette | 04-20893 | TXN |
| 384 | Knowlton, Marilyn | 04-20894 | TXN |
| 385 | Johnson, Lynda | 04-20895 | TXN |
| 386 | Jones, Lance | 04-20896 | TXN |
| 387 | Taylor, Betty Jane | 04-20897 | TXN |
| 388 | Isbell, Earleen | 04-20898 | TXN |
| 389 | Shears, Alberta | 04-20900 | TXN |
| 390 | Leslie, Rozena | 04-20901 | TXN |
| 391 | Muse, Patsy | 04-20902 | TXN |
| 392 | Riojas, Sylvia J. | 04-20903 | TXN |
| 393 | Blair, Ida Jan | 04-20906 | TXN |
| 394 | Tipton, Trisha | 04-20907 | TXN |
| 395 | Mickel, Gary | 04-20909 | TXN |
| 396 | Gray, Ramona | 04-20910 | TXN |
| 397 | Greco, John | 04-20911 | TXN |
| 398 | Love, Joyce | 04-20912 | TXN |
| 399 | Wales, Belinda | 04-20913 | TXN |
| 400 | Seifert, Janice A. | 04-20914 | TXN |
| 401 | Pool, Katherine E., correctly identified on complaint as Pool, Kathryn E. | 04-20915 | TXN |
| 402 | Johnson, Alice | 04-20916 | TXN |
| 403 | Johnson, Renna | 04-20917 | TXN |
| 404 | Fitzgerald, Susan | 04-20918 | TXN |
| 405 | Ishikawa, Tira D. | 04-20921 | TXS |
| 406 | Donnell, Melissa Dawn | 04-20922 | TXS |
| 407 | Hyde, Jacque D. | 04-20923 | TXS |
| 408 | Huenerberg, Peggy | 04-20924 | TXS |
| 409 | Calhoun, Shirley S. | 04-20925 | TXS |
| 410 | Kilnar, Julius | 04-20927 | TXS |
| 411 | Rivera, Angelina | 04-20932 | TXS |

**EXHIBIT A**
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
**MDL Plaintiffs**
**Single Plaintiff Cases**
4/24/2007

| # | Plaintiff Name | MDL No. | Transferor Court |
|---|---|---|---|
| 412 | Casselberry, Charlotte | 04-20933 | TXS |
| 413 | Clevenger, David N. | 04-20934 | TXS |
| 414 | Canales, Rebecca (Tolbert) | 04-20935 | TXS |
| 415 | Carroll, Terry A. | 04-20936 | TXS |
| 416 | Hammers, Joni | 04-20937 | TXS |
| 417 | Riley, Susan R. | 04-20938 | TXS |
| 418 | Dalton, Carmen | 04-20939 | TXS |
| 419 | Garrels, Barbara | 04-20941 | TXS |
| 420 | Dacus, Alice | 04-20942 | TXS |
| 421 | Bruce, Sherry J. | 04-20943 | TXS |
| 422 | Cheney, Connie | 04-20945 | TXS |
| 423 | Brown, Nancy M. | 04-20946 | TXS |
| 424 | Davis, Michael C. | 04-20947 | TXS |
| 425 | Chapman, Tom | 04-20948 | TXS |
| 426 | Grayson, Joan | 04-20951 | TXN |
| 427 | Cockroft, Cassandra | 04-20952 | TXN |
| 428 | Adams, Linda Ann | 04-20958 | TXN |
| 429 | Carter, Floyd | 04-20962 | TXN |
| 430 | DeBusk, Angela | 04-20976 | TXN |
| 431 | Robinson, Michael L. | 04-20980 | TXN |
| 432 | McCreary, Diana | 04-20985 | TXN |
| 433 | Brown, Loretta | 04-20997 | TXN |
| 434 | Adams, Sue L. | 04-20999 | TXN |
| 435 | Burris, Anita D. | 04-21007 | TXN |
| 436 | Franklin, Marilyn | 04-21009 | TXN |
| 437 | Fletcher, Anne P. | 04-21010 | TXN |
| 438 | Berry, Susan | 04-21028 | TXN |
| 439 | Baba, Sylvia Suzanne | 04-21029 | TXN |
| 440 | Stubblefield, Mechelle | 04-21030 | TXN |
| 441 | Baker, Kristina | 04-21031 | TXN |
| 442 | Brown, Julia | 04-21037 | TXN |
| 443 | Brant, Joan | 04-21044 | TXN |
| 444 | DeEsch, Sharon | 04-21045 | TXN |
| 445 | Jackson, Frances T. | 04-21049 | TXN |
| 446 | Brantley, Barbara Jean | 04-21050 | TXS |
| 447 | Holle, Shirley Kay | 04-21051 | TXS |
| 448 | Hicks, Frances | 04-21052 | TXS |
| 449 | Heidemann, Carrie | 04-21053 | TXS |
| 450 | Thibodeaux, Ruth | 04-21055 | TXS |
| 451 | Childs, Lacita J. | 04-21056 | TXS |
| 452 | Bennett, Lewis D. | 04-21057 | TXS |
| 453 | Russell, Erma D. | 04-21058 | TXS |
| 454 | Ramsey, Sharon R. | 04-21059 | TXS |
| 455 | Allen, Carolyn | 04-21060 | TXS |
| 456 | Baldwin, Patricia L. | 04-21062 | TXS |
| 457 | Allosso, Ann | 04-21063 | TXS |
| 458 | Rosener, Lana G. | 04-21065 | TXS |
| 459 | Atchley, Marie | 04-21066 | TXS |

**EXHIBIT A**
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Single Plaintiff Gases
4/24/2007

| # | Plaintiff Name | MDL No. | Transferor Court |
|-----|-----------------------------|-----------|------------------|
| 460 | Bankston, Stephanie | 04-21068 | TXS |
| 461 | Tompkins, Mary | 04-21069 | TXS |
| 462 | Teel, Linda | 04-21070 | TXS |
| 463 | Dumas, Harriet K. | 04-21071 | TXS |
| 464 | McDonald, Ruthan | 04-21073 | TXS |
| 465 | Proctor, Thomas | 04-21074 | TXS |
| 466 | Chiarolanza, Barbara | 04-21075 | TXS |
| 467 | Galloway, Patricia Jane | 04-21076 | TXS |
| 468 | Townley, Debbie K. | 04-21077 | TXS |
| 469 | Boyett, Carol L. | 04-21078 | TXS |
| 470 | Tryon, Sandra | 04-21079 | TXS |
| 471 | Hesse, Robin | 04-21098 | TXS |
| 472 | Browning, Linda | 04-21099 | TXS |
| 473 | Brooks, Ann | 04-21100 | TXS |
| 474 | Earthly, Marilyn J. | 04-21102 | TXS |
| 475 | Farve, Karen | 04-21104 | TXS |
| 476 | Broadenaux, Laverne | 04-21106 | TXS |
| 477 | Jarman, Audrey | 04-21107 | TXS |
| 478 | Cline, Rhonda | 04-21109 | TXS |
| 479 | Holden, Patricia | 04-21111 | TXS |
| 480 | Jonick, Kathleen | 04-21112 | TXS |
| 481 | Baker, Kathy A. | 04-21113 | TXS |
| 482 | Ball, Suzanne Janice | 04-21115 | TXS |
| 483 | Crismon, Richard | 04-21116 | TXS |
| 484 | Boone, Mary Jolene | 04-21117 | TXS |
| 485 | Foty, Jack N. | 04-21119 | TXS |
| 486 | Foster, Beatrice | 04-21120 | TXS |
| 487 | Easley, Jerry | 04-21121 | TXS |
| 488 | Auippa, Elizabeth Ann | 04-21122 | TXS |
| 489 | Cockrell, William D. | 04-21124 | TXS |
| 490 | Byrd, Gerald R. | 04-21125 | TXS |
| 491 | Burrell, Rebecca L. | 04-21126 | TXS |
| 492 | Smith, Lela | 04-21128 | TXS |
| 493 | King, Sheryl | 04-21130 | TXS |
| 494 | Jordan, Judy Ann | 04-21131 | TXS |
| 495 | Hernandez, Ruben | 04-21133 | TXS |
| 496 | Brewster, Brenda Mae | 04-21135 | TXS |
| 497 | Eckler, Patricia A. | 04-21137 | TXS |
| 498 | Randall, Brenda | 04-21138 | TXS |
| 499 | Bartlett, Barbara S. | 04-21139 | TXS |
| 500 | Boren, Betty | 04-21140 | TXS |
| 501 | Toney, David | 04-21142 | TXS |
| 502 | Chrane, Steve | 04-21143 | TXS |
| 503 | Hodges, Georganne | 04-21144 | TXS |
| 504 | Pixley, Pamela | 04-21145 | TXS |
| 505 | Dotson, Revender | 04-21147 | TXS |
| 506 | Gibson, Susett Norvella | 04-21149 | TXS |
| 507 | Smith, Denetra L. | 04-21150 | TXS |

**EXHIBIT A**
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
**Single Plaintiff Cases**
4/24/2007

| # | Plaintiff Name | MDL No. | Transferor Court |
|---|---|---|---|
| 508 | Samz, Phyllis N. | 04-21341 | TXS |
| 509 | Gonzales, Yolanda B. | 04-21343 | TXS |
| 510 | Aduddell, Janice | 04-21345 | TXS |
| 511 | Garcia, Caire | 04-21346 | TXS |
| 512 | Northcutt, Tom | 04-21347 | TXS |
| 513 | Kerr, John C. | 04-21348 | TXS |
| 514 | Butler, Helen R. | 04-21349 | TXS |
| 515 | Brown, Dawn C. | 04-21354 | TXS |
| 516 | Cohn, Deborah Y. | 04-21363 | TXS |
| 517 | Bendick, Barbara J. | 04-21367 | TXS |
| 518 | Dames, Nicol | 04-21368 | TXS |
| 519 | Barnes, Linda | 04-21369 | TXS |
| 520 | Cotton, Yvette M. | 04-21371 | TXS |
| 521 | Nolte, Patricia | 04-21372 | TXS |
| 522 | Lindsey, Linda G. | 04-21374 | TXS |
| 523 | Durham, Anita | 04-21375 | TXS |
| 524 | Spikes, Mary L. | 04-21376 | TXS |
| 525 | Jones, Mary Ann | 04-21378 | TXS |
| 526 | Johnson, Robert | 04-21379 | TXS |
| 527 | Caldwell, Debra | 04-21382 | TXS |
| 528 | Miculka, Sandra | 04-21383 | TXS |
| 529 | Anderson, Marla | 04-21385 | TXS |
| 530 | Linderman, Gayle | 04-21389 | TXS |
| 531 | Harris, Phyllis L. | 04-21390 | TXS |
| 532 | McKinney, Debra | 04-21391 | TXS |
| 533 | Bell, Dee Janet | 04-21394 | TXS |
| 534 | Brill, Angela | 04-21395 | TXS |
| 535 | Cannoles, Marlene | 04-21399 | TXS |
| 536 | Tobin, Jeanne C. | 04-21400 | TXS |
| 537 | Montgomery, Joyce L. | 04-21402 | TXS |
| 538 | Plath, Catherine | 04-21403 | TXS |
| 539 | Lamb, Nina F. | 04-21404 | TXS |
| 540 | McCreary, Nancy W. | 04-21406 | TXS |
| 541 | McConnell, Lonnie | 04-21407 | TXS |
| 542 | Parker, Lisa C. | 04-21408 | TXS |
| 543 | Nygard, Karen | 04-21409 | TXS |
| 544 | Barclay, Audy | 04-21411 | TXS |
| 545 | McFarland, Patricia | 04-21412 | TXS |
| 546 | Meeks, Rosiland | 04-21415 | TXS |
| 547 | McCracken, Connie | 04-21416 | TXS |
| 548 | Newell, Suella | 04-21417 | TXS |
| 549 | McHale, Tammy | 04-21418 | TXS |
| 550 | Nerf, Jennifer | 04-21420 | TXS |
| 551 | Legrand-Cooks, Lorine | 04-21421 | TXS |
| 552 | Lengefeld, Tanya | 04-21422 | TXS |
| 553 | Gipson, Jill Diane | 04-21513 | TXN |
| 554 | Wright, Tommie Gayle | 04-21557 | TXS |
| 555 | Sedberry, Shelly A. | 04-21558 | TXS |

EXHIBIT A
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Single Plaintiff Cases
4/24/2007

| # | Plaintiff Name | MDL No. | Transferor Court |
|---|---|---|---|
| 556 | Vining, Deborah G. | 04-21559 | TXS |
| 557 | Latham, Rita | 04-21561 | TXS |
| 558 | Proteau, Shannon | 04-21562 | TXS |
| 559 | Wells, Ruby Janelle | 04-21563 | TXS |
| 560 | Sedberry, Carol A. | 04-21564 | TXS |
| 561 | Taylor, Grace | 04-21565 | TXS |
| 562 | Prado, Roxanne | 04-21566 | TXS |
| 563 | Montgomery, Nichelle | 04-21567 | TXS |
| 564 | Filippini, Patricia Ann | 04-21568 | TXS |
| 565 | Valerio, Margarita | 04-21570 | TXS |
| 566 | Wilson, Mary | 04-21574 | TXS |
| 567 | Tipton, Charlotte | 04-21576 | TXS |
| 568 | Lathrop, Guia | 04-21577 | TXS |
| 569 | Rems, Clarence | 04-21578 | TXS |
| 570 | Pinkley, Mary H. | 04-21593 | TXS |
| 571 | Purvis, Deborah K. | 04-21595 | TXS |
| 572 | Springer, Karen A. | 04-21596 | TXS |
| 573 | Tamez, Tana | 04-21599 | TXS |
| 574 | Swearingen, Thomas J. | 04-21600 | TXS |
| 575 | Spencer, Rosie | 04-21601 | TXS |
| 576 | Speetzen, Michelle | 04-21604 | TXS |
| 577 | Miller, Jane | 04-21605 | TXS |
| 578 | Nolte, Patti | 04-21606 | TXS |
| 579 | Nelson, Donna | 04-21608 | TXS |
| 580 | Stewart, Lori | 04-21609 | TXS |
| 581 | Sparks, Margie | 04-21611 | TXS |
| 582 | Rivera, Luz Veronica | 04-21613 | TXS |
| 583 | Merriman, Michelle | 04-21614 | TXS |
| 584 | McCoy, Michelle G. | 04-21615 | TXS |
| 585 | Morgan, Kay | 04-21616 | TXS |
| 586 | Dove-Kimble, Balencia | 04-21617 | TXS |
| 587 | Willis, William | 04-21618 | TXS |
| 588 | Wyly, Clarida Sue | 04-21620 | TXS |
| 589 | Truitt, Kathy L. | 04-21622 | TXS |
| 590 | Vincent, Harriet | 04-21623 | TXS |
| 591 | Walker, Betty A. | 04-21624 | TXS |
| 592 | Rosanky-Herrera, Wynde | 04-21625 | TXS |
| 593 | Malone, Audrey L. | 04-21626 | TXS |
| 594 | Manuel, Linda | 04-21627 | TXS |
| 595 | Metzler, Susan | 04-21633 | TXS |
| 596 | Lightfoot, Mary | 04-21634 | TXS |
| 597 | Townsend, Linda B. | 04-21635 | TXS |
| 598 | Ventura, Lois B. | 04-21639 | TXS |
| 599 | Swearingen, Cliff W. | 04-21640 | TXS |
| 600 | Warzon, Gayle | 04-21642 | TXS |
| 601 | Bryant, M. Pamela | 04-21643 | TXS |
| 602 | Lindle, Mary Sue | 04-21644 | TXS |
| 603 | Potter, Betty Sue | 04-21647 | TXS |

**EXHIBIT A**
The O'Quinn law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Single Plaintiff Cases
4/24/2007

| # | Plaintiff Name | MDL No. | Transferor Court |
|---|---|---|---|
| 604 | Mire, Laura | 04-21648 | TXS |
| 605 | Carroll, Rebecca | 04-21649 | TXS |
| 606 | Luckey, Mary L. | 04-21650 | TXS |
| 607 | Duplessis, Ann | 04-21815 | LAE |
| 608 | Diamond, Nancy E. | 04-22799 | TXN |
| 609 | Childress, Leota | 04-22881 | TXN |
| 610 | Bell, Linda S. | 04-23163 | TXS |
| 611 | Smith, Carroll Mack | 04-25841 | TXE |
| 612 | Meriwether, Ruby | 04-26201 | TXE |
| 613 | Culp, Rhonda | 04-26214 | TXN |
| 614 | Green, Lupe | 04-26215 | TXN |
| 615 | Taylor, Donald W. | 04-26216 | TXN |
| 616 | Cathey, Sharon | 04-26341 | TXS |
| 617 | Fox, Patricia Dodson | 04-26384 | TXS |
| 618 | Burch, Judith | 04-26866 | TXS |
| 619 | Diaz, Carolyn Sue | 04-26868 | TXS |
| 620 | Durham, Anne | 04-26869 | TXS |
| 621 | Hunter, Sharondla | 04-26871 | TXS |
| 622 | Pickett, Julie | 04-26872 | TXS |
| 623 | Zangaro, Tambra | 04-26873 | TXS |
| 624 | Hively, Camilla J. | 04-26874 | TXS |
| 625 | Wilkerson, Sylvia | 04-26875 | TXS |
| 626 | Evans, Jewreca S. | 04-26876 | TXS |
| 627 | McCallie, Jamie S. | 04-26879 | TXS |
| 628 | Sims, Karen A. | 04-26880 | TXS |
| 629 | Larry, Mattie L. | 04-26881 | TXS |
| 630 | Estes, Debbie L. | 04-26882 | TXS |
| 631 | Burt, Katherine M. | 04-26884 | TXS |
| 632 | Johnson, Teresa D. | 04-26885 | TXS |
| 633 | Jones, Brenda H. | 04-26886 | TXS |
| 634 | Kissling, Joan Elise | 04-26887 | TXS |
| 635 | Layton, Judith A. | 04-26888 | TXS |
| 636 | Lusher, Diana L. | 04-26889 | TXS |
| 637 | Flanery, Rickey T. | 04-26890 | TXS |
| 638 | Smith, Mary F. | 04-26891 | TXS |
| 639 | Watson, Janette M. | 04-26893 | TXS |
| 640 | Clegg, Angelia | 04-26894 | TXS |
| 641 | Neuschwander, Loretta R. | 04-26895 | TXS |
| 642 | Jamison, Sheila A. | 04-27162 | TXS |
| 643 | Smith, Eugenia | 04-27163 | TXS |
| 644 | Lenhardt, Sheri Ann | 04-27164 | TXS |
| 645 | Hall, Margi A. | 04-27165 | TXS |
| 646 | Pennington, Linda K. | 04-27166 | TXS |
| 647 | Wedding, Sherri | 04-27169 | TXS |
| 648 | Redd, Faith L. | 04-27170 | TXS |
| 649 | Henson, Suzanne E. | 04-27172 | TXS |
| 650 | Ross, Nehemiah | 04-27173 | TXS |
| 651 | Husky-Charity, Deena Petrice | 04-27176 | TXS |

EXHIBIT A
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Single Plaintiff Cases
4/24/2007

| # | Plaintiff Name | MDL No. | Transferor Court |
|---|---|---|---|
| 652 | Wieden, Debra | 04-27178 | TXS |
| 653 | Hackler, Diana N. | 04-27180 | TXS |
| 654 | Russell, Melissa K. | 04-28608 | TXE |
| 655 | Smith, Ladonna M. | 04-29830 | TXS |
| 656 | McClelland, Tara | 04-29838 | TXS |
| 657 | Zolner, William | 04-29839 | TXS |
| 658 | Ross, Susan | 05-20409 | TXS |
| 659 | Maness, Teresa | 05-20539 | TXS |
| 660 | Smith, John F. | 05-22014 | TXS |
| 661 | Woods, Joyce D. | 05-22015 | TXS |
| 662 | Sweat, Wanda | 05-22016 | TXS |
| 663 | Soulak, Rebecca L. | 05-22017 | TXS |
| 664 | Dalbec, Ruth A. | 05-22020 | TXS |
| 665 | Jaffer, Tonya Murrell | 05-22021 | TXS |
| 666 | Jonak, Patricia J. | 05-22022 | TXS |
| 667 | Miskovsky, Frank III | 05-22027 | TXS |
| 668 | Pinckney, Saundra E. | 05-22028 | TXS |
| 669 | Riley, Kelly K. | 05-22029 | TXS |
| 670 | Rasmussen, Tamara Lynn | 05-22030 | TXS |
| 671 | Ruel, Victoria J. | 05-22031 | TXS |
| 672 | Rothe, Cathy L. | 05-22032 | TXS |
| 673 | Worthy, Sandra L. | 05-22033 | TXS |
| 674 | Weilbaker, April F. | 05-22034 | TXS |
| 675 | Wilson, Lee A. | 05-22035 | TXS |
| 676 | Sumner, Sarah L. | 05-24562 | MSN |
| 677 | Frost, Rena | 05-24563 | MSN |
| 678 | Chapman, Angela | 05-24564 | MSN |
| 679 | Ragland, Marilynn | 05-24565 | MSN |
| 680 | Braggs, Josephine | 05-24566 | MSN |
| 681 | Hathcock, Olivia Beth | 05-24567 | MSN |
| 682 | Johnson, Renata M. | 05-24568 | MSN |
| 683 | Hebler, John E. | 05-24569 | MSN |
| 684 | Ried Sr., James D. | 05-24570 | MSN |
| 685 | Martin, Christy | 05-24571 | MSN |
| 686 | Brooks, Mary W. | 05-24573 | MSN |
| 687 | Shaffer, Wilma Styles | 05-24574 | MSN |
| 688 | Miller, Karen E. | 05-24956 | TXE |
| 689 | Burke, Iris D. | 05-24957 | TXE |
| 690 | Bittick, Polly | 05-24958 | TXE |
| 691 | Holt, Robin S. | 05-24959 | TXE |
| 692 | Tomlinson, Mindy J. | 05-24960 | TXE |
| 693 | Norris, Cindy L. | 05-24962 | TXE |
| 694 | Pedraza, Angela L. | 05-24963 | TXE |
| 695 | Williams, Herschell A. | 05-24964 | TXE |
| 696 | Davenport, Barbara | 05-24965 | TXE |
| 697 | Watson, Bob C. | 05-24966 | TXE |
| 698 | Fudge, J. Hope | 05-24968 | TXE |

**EXHIBIT A**
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MOL Plaintiffs
Single Plaintiff Cases
4/24/2007

| # | Plaintiff Name | MOL No. | Transferor Count |
|---|---|---|---|
| 699 | Swigert, Judith K. | 05-24969 | TXE |
| 700 | Dolan, Sarah | 05-24970 | TXE |
| 701 | Dry, Mona R. | 05-24971 | TXE |
| 702 | Duddleston, Beverly | 05-24972 | TXE |
| 703 | Escobar, Isabel | 05-24973 | TXE |
| 704 | Beard, Kathy A. | 05-24974 | TXE |
| 705 | Beard, Rhonda J. | 05-24975 | TXE |
| 706 | Beard, Melba | 05-24976 | TXE |
| 707 | Black, Patricia Fay | 05-24977 | TXE |
| 708 | Brown, Barbara | 05-24978 | TXE |
| 709 | McLarty, Rhonda Renee | 05-24979 | TXE |
| 710 | Mack, Eric | 05-24981 | TXE |
| 711 | Harrison, Donald L. | 05-24982 | TXE |
| 712 | Cottrell, Barbara Mae | 05-24984 | TXE |
| 713 | Cobb, Lecrecia | 05-24985 | TXE |
| 714 | Cloyd, Gladys Carol | 05-24986 | TXE |
| 715 | Carr, Cecelia | 05-24987 | TXE |
| 716 | McMahan, Gwenith Kay | 05-24988 | TXE |
| 717 | Simmons, Dottie | 05-24989 | TXE |
| 718 | Wintters, Ruth H. | 05-24991 | TXE |
| 719 | Adams, Johnnie Kay | 05-24992 | TXE |
| 720 | Williams, Linda C. | 05-24993 | TXE |
| 721 | White, Marilyn R. | 05-24994 | TXE |
| 722 | Weeks, Rebecca | 05-24995 | TXE |
| 723 | Perez, Velma | 05-24996 | TXE |
| 724 | Reedy-Montgomery, Audrey | 05-24998 | TXE |
| 725 | Robinson, Doris M. | 05-24999 | TXE |
| 726 | Rogers, Carolyn M. | 05-25000 | TXE |
| 727 | Shelton, Shirley | 05-25002 | TXE |
| 728 | Sewell, Ella | 05-25003 | TXE |
| 729 | Felix, Lawrence M. | 05-25004 | TXE |
| 730 | Dozier, Sandra Lynn | 05-25005 | TXE |
| 731 | Hutchinson, Norma | 05-25006 | TXE |
| 732 | East, Elisabeth A. | 05-25007 | TXE |
| 733 | Hoots, Tommie Lou | 05-25009 | TXE |
| 734 | Smith, Barbara A. | 05-25010 | TXE |
| 735 | Smith, Traci D. | 05-25011 | TXE |
| 736 | Harris, Anita Joyce | 05-25012 | TXE |
| 737 | Hall, Kathrine Pauline | 05-25013 | TXE |
| 738 | Fuqua, Debra L. | 05-25014 | TXE |
| 739 | Field, Sandra Kay | 05-25015 | TXE |
| 740 | Mooney, James M. | 05-25017 | TXE |
| 741 | Moore, Edna L. | 05-25018 | TXE |
| 742 | Garcia, Janie | 05-25019 | TXE |

**EXHIBIT A**
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Single Plaintiff Cases
412412007

| # | Plaintiff Name | MDL No. | Transferor Court |
|---|---|---|---|
| 743 | Holland, Bernice | 05-25020 | TXE |
| 744 | Hockenbury, Cynthia S. | 05-25021 | TXE |
| 745 | Hanson, Donna | 05-25022 | TXE |
| 746 | Cristan, Margaret E. | 05-25024 | TXE |
| 747 | Barnett, Linda J. | 05-25027 | TXE |
| 748 | Baker, Diana S. | 05-25028 | TXE |
| 749 | Carver, Vera A. | 05-25029 | TXE |
| 750 | Coleman, Brenda | 05-25031 | TXE |
| 751 | Cooney, Lisa L. | 05-25032 | TXE |
| 752 | Cope, Denise L. | 05-25033 | TXE |
| 753 | Thigpen, Gloria R. | 05-25034 | TXE |
| 754 | Fields, Patty | 05-25035 | TXE |
| 755 | Jones, Dolores | 05-25036 | TXE |
| 756 | Keith, Lou | 05-25037 | TXE |
| 757 | Kestranek, Gregg W. | 05-25038 | TXE |
| 758 | Diaz, Joe G. | 05-25039 | TXE |
| 759 | Stone, Jessie E. | 05-25040 | TXE |
| 760 | Kinard, Katy | 05-25041 | TXE |
| 761 | Kinny, Susan | 05-25042 | TXE |
| 762 | Lamberson, Barbara | 05-25043 | TXE |
| 763 | Lane, Gwinda Alice | 05-25044 | TXE |
| 764 | Fernandez, Nan Ellen | 05-25046 | TXE |
| 765 | Gladden, Ronald Earl | 05-25047 | TXE |
| 766 | Johnson, Gaye S. | 05-25048 | TXE |
| 767 | Szelinski, Falynn N. | 05-25486 | TXS |
| 768 | Davis, Renia | 05-25535 | TXE |
| 769 | Stobaugh, Debbie | 05-25536 | TXE |
| 770 | Moss, Patsy R. | 05-25537 | TXE |
| 771 | Odom, Frank | 05-25538 | TXE |
| 772 | Puckett, Marci A. | 05-25539 | TXE |
| 773 | Peacock, Ruby | 05-25540 | TXE |
| 774 | McGregor, Daniel R. | 05-25541 | TXE |
| 775 | Ciabattoni, Carolyn | 05-25542 | TXE |
| 776 | Haulbrook, Karen J. | 05-25543 | TXE |
| 777 | Clark, Martha | 05-25545 | TXE |
| 778 | Billingslea, Mae | 05-25546 | TXE |
| 779 | Keller, Kristi | 05-25548 | TXE |
| 780 | Waldron, Doris V. | 05-25549 | TXE |
| 781 | Fergerson, Janet | 05-25550 | TXE |
| 782 | Langlais, Wanda S. | 05-25551 | TXE |
| 783 | Roberson, Sheila | 05-25552 | TXE |
| 784 | Williamson, Connie L. | 05-25553 | TXE |
| 785 | Butler, Kathy | 05-25554 | TXE |
| 786 | Kuhanek, Frances L. | 05-25555 | TXE |
| 787 | Vela, Corinne | 05-25556 | TXE |
| 788 | Walker, Patsy R. | 05-25557 | TXE |
| 789 | Roberts, Nancy C. | 05-25558 | TXE |
| 790 | Salter, Henrietta | 05-25559 | TXE |

**EXHIBIT A**
**The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)**
MDL Plaintiffs
Single Plaintiff Cases
4/24/2007

| # | Plaintiff Name | MDL No. | Transferor Court |
|---|---|---|---|
| 791 | Sidenblad, Frances | 05-25560 | TXE |
| 792 | Turner, Carolyn A. | 05-25561 | TXE |
| 793 | Milligan, Edie L. | 05-25562 | TXE |
| 794 | Wilson, Jean | 05-25563 | TXE |
| 795 | Hullett, La Tonya | 05-25564 | TXE |
| 796 | Fritz, Shirley A. | 05-25565 | TXE |
| 797 | Maldonado, Rebecca | 05-25566 | TXE |
| 798 | Lee-Lawrence, Sharon | 05-25567 | TXE |
| 799 | McGinnis, Rachel | 05-25568 | TXE |
| 800 | Rusher, Patricia A. | 05-25570 | TXE |
| 801 | Salmon, Janna Kaye | 05-25572 | TXE |
| 802 | Hullett, Maurica Ann | 05-25573 | TXE |
| 803 | Duran, Rosemarie | 05-25574 | TXE |
| 804 | Dowdy, Marie | 05-25575 | TXE |
| 805 | Ely, Mary E. | 05-25576 | TXE |
| 806 | Stewart, Peggy | 05-25577 | TXE |
| 807 | Thomas, Debra | 05-25578 | TXE |
| 808 | Knight-Shabaze, Barbara | 05-25580 | TXE |
| 809 | King, Troy B. | 05-25582 | TXE |
| 810 | Irion, Lela M. | 05-25583 | TXE |
| 811 | Hyde, Gorgana | 05-25584 | TXE |
| 812 | Carr, Beverly | 05-25585 | TXE |
| 813 | Bynum, Carole E. | 05-25586 | TXE |
| 814 | Ford, Irene | 05-25587 | TXE |
| 815 | Ferguson, Glenda | 05-25588 | TXE |
| 816 | Forson, Nadine L. | 05-25589 | TXE |
| 817 | Adams, Billie J. | 05-25590 | TXE |
| 818 | Bryant, Teresa | 05-25591 | TXE |
| 819 | Allen, Rhonda J. | 05-25592 | TXE |
| 820 | Burns, Cindy A. | 05-25593 | TXE |
| 821 | Burnsed, Shirley | 05-25594 | TXE |
| 822 | Sosby, La Donna F. | 05-25595 | TXE |
| 823 | Martinez, Lidia | 06-20076 | TXN |
| 824 | Wyre, Mary | 02-20145 | LAM |
| 825 | Poindexter, Lorie | 02-20182 | LAE |
| 826 | McCormick, Joan | 02-20219 | LAE |
| 827 | Perez, Wanda | 02-20220 | LAE |
| 828 | Watson, Phyllis A. | 02-20222 | LAE |
| 829 | Peychaud, Rosalind | 02-20223 | LAE |
| 830 | Helire, Yolanda | 02-20226 | LAE |
| 831 | Blackburn, Carolyn | 02-20238 | LAE |
| 832 | Hunt, Shelita D. | 02-20240 | LAE |
| 833 | Savoie, Vicki Richard | 02-20241 | LAE |
| 834 | Hoppen II, Harry E. | 02-20243 | LAE |
| 835 | Harleaux, Elia | 03-20012 | TXS |
| 836 | Huetwohl, Karen | 03-20080 | TXS |
| 837 | Bercey, Naomi | 03-20113 | LAE |
| 838 | Gallagher, Tim | 03-20137 | LAE |

EXHIBIT A
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Single Plaintiff Cases
4/24/2007

| # | Plaintiff Name | MDL No. | Transferor Court |
|---|---|---|---|
| 839 | Kershenstine, Paula | 03-20169 | LAW |
| 840 | Washington, Robyn Y. | 03-20351 | TXS |
| 841 | Niederhofer, Mamie | 03-20391 | TXS |
| 842 | Lane, King | 03-20397 | TXS |
| 843 | Caver, Dorothy | 03-20400 | TXS |
| 844 | Dobroiski, Susan Pate | 03-20405 | TXS |
| 845 | Houston, Laura Jean | 03-20407 | TXS |
| 846 | Green, Harold L. | 03-20410 | TXS |
| 847 | Brooks, Violet E. | 03-20411 | TXS |
| 848 | Jean, Rita G. | 03-20413 | TXS |
| 849 | Rutland, Debra | 03-20444 | TXW |
| 850 | Mickish, Margaret W. | 03-20445 | TXW |
| 851 | Mitchell, Betty | 03-20454 | TXW |
| 852 | Howell, Sally A. | 03-20455 | TXW |
| 853 | Womack, Gail M. | 03-20549 | LAE |
| 854 | Gilley, Glen Ray | 03-20595 | TXN |
| 855 | Irwin, Thomas K. | 03-20599 | TXN |
| 856 | Dunn, Zola May | 03-20605 | TXW |
| 857 | Wilkins, Celestine | 04-20204 | TXN |
| 858 | Scherschell, Rebecca H. | 04-20208 | TXN |
| 859 | Bradshaw, Stephanie | 04-20243 | TXS |
| 860 | Bell, Cynthia E. | 04-20255 | TXS |
| 861 | Pate, Lucy G. | 04-20258 | TXS |
| 862 | Coffey, Deborah | 04-20260 | TXS |
| 863 | Watts, Frances | 04-20264 | TXS |
| 864 | Reeves, Kristy | 04-20312 | TXE |
| 865 | Louviere, Georgia L. | 04-20326 | TXE |
| 866 | Treadway, Mary Elizabeth | 04-20330 | TXE |
| 867 | Cadena, Gilbert Manuel | 04-20350 | TXE |
| 868 | Conner, Patricia | 04-20372 | TXE |
| 869 | Garner, Barbara W. | 04-20375 | TXE |
| 870 | Galaviz, Jo Ann | 04-20387 | TXE |
| 871 | Perry, Elizabeth Jan | 04-20428 | TXS |
| 872 | Norman, Diane | 04-20432 | TXS |
| 873 | Kersh, Charles | 04-20433 | TXS |
| 874 | Walker, Clare B. | 04-20437 | TXS |
| 875 | Walters, Brenda L. | 04-20480 | TXN |
| 876 | McDuff, Carolyn | 04-20486 | TXN |
| 877 | Thornton, Maria L. | 04-20498 | TXS |
| 878 | Marceau, Donna K. | 04-20503 | TXS |
| 879 | Denson, Reba | 04-20515 | TXS |
| 880 | Dorsey, Kathie J. | 04-20522 | TXS |
| 881 | Martinez, Linda | 04-20524 | TXS |
| 882 | Wright, Janna D. | 04-20527 | TXN |
| 883 | Reyes, Beatrice M. | 04-20528 | TXN |
| 884 | Morgan, Maria Guadalupe | 04-20532 | TXN |
| 885 | Thomas, Dorothy | 04-20537 | TXN |
| 886 | Wakefield, Marty | 04-20543 | TXN |

Page 19 of 26

**EXHIBIT A**
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Single Plaintiff Cases
4/24/2007

| # | Plaintiff Name | MDL No. | Transferor Court |
|---|----------------|---------|------------------|
| 887 | Piggie, Calvin | 04-20545 | TXN |
| 888 | Willis, Vanessa | 04-20564 | TXN |
| 889 | Swanson, Fern | 04-20581 | TXN |
| 890 | Dockins, Jo Anne | 04-20601 | TXN |
| 891 | Lindsey, Mary J. | 04-20603 | TXN |
| 892 | Jensen, Bobbie | 04-20604 | TXN |
| 893 | Lagway, Eddie R. | 04-20624 | TXS |
| 894 | Laskoskie, Elizabeth | 04-20626 | TXS |
| 895 | Cody, Judith A. | 04-20628 | TXS |
| 896 | Kennedy, Elaine | 04-20632 | TXS |
| 897 | Zerco, Cynthia | 04-20634 | TXS |
| 898 | Jeffries, John Lynn | 04-20641 | TXS |
| 899 | Moore, Paul | 04-20642 | TXS |
| 900 | Lee, Police Officer Karen | 04-20643 | TXS |
| 901 | Bell, Lee E. | 04-20675 | TXS |
| 902 | Butler, Mary M. | 04-20686 | TXS |
| 903 | Berry, Rebecca | 04-20687 | TXS |
| 904 | Korogianos, Lesley | 04-20756 | TXN |
| 905 | Garlson, Mary D. | 04-20805 | TXS |
| 906 | Tholen, Kevin D. | 04-20812 | TXS |
| 907 | Shaw, Darlene | 04-20829 | TXN |
| 908 | Stephens, Barbara Jean | 04-20846 | TXN |
| 909 | Spencer, Carolyn A. | 04-20855 | TXN |
| 910 | Williams, Reginald R. | 04-20856 | TXN |
| 911 | Gifford, Suzanne S. | 04-20861 | TXN |
| 912 | McGee, Cynthia | 04-20872 | TXN |
| 913 | Cooke, Ellen E. | 04-20928 | TXS |
| 914 | Gray, Judy | 04-20929 | TXS |
| 915 | Culver, Daniel C. | 04-20930 | TXS |
| 916 | Bulian, Karen S. | 04-20940 | TXS |
| 917 | Gonzales, Delores | 04-20949 | TXS |
| 918 | Baena, Michelle | 04-20975 | TXN |
| 919 | Jackson, Linda D. | 04-21021 | TXN |
| 920 | Hatch, Barbara | 04-21054 | TXS |
| 921 | Garcia, Amanda | 04-21061 | TXS |
| 922 | Harris, Ann | 04-21064 | TXS |
| 923 | Jasper, Curtis | 04-21067 | TXS |
| 924 | Graham, Herman R. | 04-21101 | TXS |
| 925 | Dryer, Joseph O. | 04-21110 | TXS |
| 926 | Alsdorf, Mary Beth | 04-21123 | TXS |
| 927 | Elmore, Sara | 04-21127 | TXS |
| 928 | Allison, Dorothy | 04-21146 | TXS |
| 929 | Benuelos, Cynthia | 04-21148 | TXS |
| 930 | Burda, Ana | 04-21350 | TXS |
| 931 | Burrell, Tarus | 04-21354 | TXS |
| 932 | Daniels, Rebecca | 04-21373 | TXS |
| 933 | Fregia, Clinton F. | 04-21388 | TXS |
| 934 | York, Ora Marie | 04-21401 | TXS |

**EXHIBIT A**
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Single Plaintiff Cases
412412007

| # | Plaintiff Name | MDL No. | Transferor Court |
|---|---|---|---|
| 935 | Lacewell, Jean G. | 04-21414 | TXS |
| 936 | Thibeault, Debra | 04-21419 | TXS |
| 937 | Lanagan, Frances | 04-21571 | TXS |
| 938 | Rivero, Teresa | 04-21573 | TXS |
| 939 | Nieto, Stella | 04-21594 | TXS |
| 940 | Sa Veil, Barbara | 04-21598 | TXS |
| 941 | Sepulveda, Ninfa A. | 04-21612 | TXS |
| 942 | Luder, Marilyn | 04-21619 | TXS |
| 943 | Allred, Tara | 04-21630 | TXS |
| 944 | Sisk, John | 04-21631 | TXS |
| 945 | Waite, Judy | 04-21632 | TXS |
| 946 | Peddie, Norma W. | 04-21637 | TXS |
| 947 | George, Eureta | 04-21646 | TXS |
| 948 | Duplessis, Ann | 04-21815 | LAE |
| 949 | Cook, Dorothy | 04-21818 | LAE |
| 950 | Price, Gail | 04-21820 | LAE |
| 951 | Robertson, Janie | 04-21824 | LAE |
| 952 | Causey, Veronica | 04-21825 | LAE |
| 953 | Evans, Wanda | 04-21826 | LAE |
| 954 | Butler, Deborah | 04-21828 | LAE |
| 955 | Eacher, Earlene a/k/a Echar, Earleen | 04-21830 | LAE |
| 956 | Beverly, Ruby | 04-21831 | LAE |
| 957 | Kirby, Barbara | 04-26368 | TXS |
| 958 | Campbell, Kenneth Allen | 04-26867 | TXS |
| 959 | Sanchez, Maria Teresa | 04-26877 | TXS |
| 960 | Adair, Linda K. | 04-26883 | TXS |
| 961 | Gartner, Pamela J. | 04-27175 | TXS |
| 962 | Anaya, Cynthia | 04-27177 | TXS |
| 963 | Morrow, Christine | 04-27179 | TXS |
| 964 | Wong, Lenee M. | 04-27319 | TXE |
| 965 | Hart, Gwendolyn | 04-29973 | LAE |
| 966 | Knighten, Mildred | 04-29974 | LAE |
| 967 | Englert, Cheryl L. | 05-20412 | TXS |
| 968 | Johnson, Christine - Individually and as Representative of the Estate of Joann Vail, Deceased | 05-22036 | TXS |
| 969 | Briscoe, Norma | 05-22065 | LAE |
| 970 | Parker, Lana | 05-22066 | LAE |
| 971 | Franklin, Jr., Randell | 05-22067 | LAE |
| 972 | Bethley, Jr., Maurice | 05-22068 | LAE |
| 973 | Fazio, Thomas | 05-22070 | LAE |
| 974 | Benn, Helene | 05-22071 | LAE |
| 975 | Jones, Linda | 05-22073 | LAE |
| 976 | Joseph, Peggy | 05-22074 | LAE |

**EXHIBIT A**
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Single Plaintiff Cases
4/24/2007

| # | Plaintiff Name | MDL No. | Transferor Court |
|---|---|---|---|
| 977 | Dunn, Angela | 05-22075 | LAE |
| 978 | Harris, Cynthia | 05-22076 | LAE |
| 979 | Kidd, Shavonda | 05-22077 | LAW |
| 980 | Johnson, Mildred C. | 05-22078 | LAW |
| 981 | Gaines, Patricia A. | 05-22079 | LAW |
| 982 | Cooper, Tracy M. | 05-22080 | LAW |
| 983 | Collins, Angela J. | 05-22081 | LAW |
| 984 | Bergquist, Dolores | 05-22082 | LAE |
| 985 | Serigne, Stacey | 05-22084 | LAE |
| 986 | Stovall, Lois | 05-22086 | LAE |
| 987 | Gomez, Kathleen | 05-22087 | LAE |
| 988 | Davis, Shirley | 05-22089 | LAE |
| 989 | Crenshaw, Patricia | 05-22090 | LAE |
| 990 | Hampton, Barbara | 05-22093 | LAE |
| 991 | Larry, Yvette | 05-22094 | LAE |
| 992 | Martinez, Dana | 05-22095 | LAE |
| 993 | Mitchell, Edna | 05-22096 | LAE |
| 994 | Bowens, Debbie M. | 05-22097 | LAE |
| 995 | Robert, Deany A. | 05-22098 | LAE |
| 996 | Trim, Diane | 05-22099 | LAE |
| 997 | Delahoussaye, Cheri | 05-22100 | LAE |
| 998 | Wells, Kenneth | 05-22101 | LAE |
| 999 | Boudreaux, Melanie | 05-22102 | LAE |
| 1000 | Scott, Darlene | 05-22103 | LAE |
| 1001 | Yuratich, Debbie | 05-22105 | LAE |
| 1002 | Mull, Terri | 05-22107 | LAE |
| 1003 | Mecom, Deborah | 05-22108 | LAE |
| 1004 | Hegeman, Doris | 05-22109 | LAE |
| 1005 | Areaux, Millie | 05-22110 | LAE |
| 1006 | Topey, Thelma | 05-22111 | LAE |
| 1007 | Lilly, Carolyn | 05-22113 | LAE |
| 1008 | Harwell, Noel | 05-22114 | LAE |
| 1009 | Duvieilh, Terry D. | 05-22115 | LAE |
| 1010 | Douglas, Patricia N. | 05-22116 | LAE |
| 1011 | Williams, Bobbie L. | 05-22117 | LAE |
| 1012 | Sercovich-Thibodaux, Shaun | 05-22118 | LAE |
| 1013 | Meyers, Arthur | 05-22120 | LAE |
| 1014 | Smallwood, Gina | 05-22123 | LAE |
| 1015 | Somme, Jeanne | 05-22124 | LAE |
| 1016 | Pumila, JoAnn | 05-22125 | LAE |
| 1017 | Mattingly, Carolyn | 05-22126 | LAE |
| 1018 | Pichon, Joan | 05-22127 | LAE |
| 1019 | Hagan, Hector | 05-22131 | LAE |
| 1020 | Burkhardt, Lisa K. | 05-22133 | LAE |
| 1021 | Neal, Tanyell N. | 05-22134 | LAE |
| 1022 | Bell, Shirley | 05-22135 | LAE |
| 1023 | Wilson, Silvina | 05-22136 | LAE |
| 1024 | Treadaway, Linda A. | 05-22137 | LAE |

EXHIBIT A
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Single Plaintiff Cams
4/24/2007

| # | Plaintiff Name | MDL No. | Transferor Court |
|---|---|---|---|
| 1025 | Rickoll, Jr., Raymond E. | 05-22140 | LAE |
| 1026 | Rohr, Alleta | 05-22141 | LAE |
| 1027 | Laris, Gayle | 05-22142 | LAE |
| 1028 | LeJeune, Emelda | 05-22144 | LAE |
| 1029 | Thiel, Lisa M. | 05-22145 | LAE |
| 1030 | Saulsby, Linda | 05-22146 | LAE |
| 1031 | Norwood, Elaine Green | 05-22147 | LAE |
| 1032 | Hargrave, Jessie | 05-22148 | LAE |
| 1033 | Reed, Edna | 05-22149 | LAE |
| 1034 | Theriot, Kathy K. | 05-22150 | LAE |
| 1035 | Stewart, Ruby | 05-22151 | LAE |
| 1036 | Rankin, Regina | 05-22153 | LAE |
| 1037 | Mitchell, Kermit | 05-22154 | LAE |
| 1038 | Landry, Donna | 05-22155 | LAE |
| 1039 | Johnson, Sethany | 05-22156 | LAE |
| 1040 | Taquino, Thomas J. | 05-22157 | LAE |
| 1041 | Edwards, Shirley | 05-22158 | LAE |
| 1042 | Cortez, Susan | 05-22159 | LAE |
| 1043 | Jones, Elaine | 05-22160 | LAE |
| 1044 | Watson, Marita Sims | 05-22161 | LAE |
| 1045 | Scott, Elaine | 05-22162 | LAE |
| 1046 | James, Konnee | 05-22163 | LAE |
| 1047 | Preen, Mary D. | 05-22164 | LAE |
| 1048 | McCorkle, Jacqueline E. | 05-22165 | LAE |
| 1049 | Shipley, Denise | 05-22166 | LAE |
| 1050 | Plaisance, Joan | 05-22167 | LAE |
| 1051 | Small, Jerome | 05-22168 | LAE |
| 1052 | Bonilla, Jody | 05-22169 | LAE |
| 1053 | James, Sharon A. | 05-22170 | LAE |
| 1054 | Williams, Bobbie M. | 05-22171 | LAE |
| 1055 | Wood, Margaret | 05-22172 | LAE |
| 1056 | Kelly, Charlene | 05-22173 | LAE |
| 1057 | Hebert, Elizabeth C. | 05-22174 | LAE |
| 1058 | Fabre, Elizabeth | 05-22175 | LAE |
| 1059 | Nolan, Karen | 05-22177 | LAE |
| 1060 | Sandras, Linda G. | 05-22178 | LAE |
| 1061 | Phillips, Patricia | 05-22179 | LAE |
| 1062 | Lazard, Sylvia T. | 05-22181 | LAE |
| 1063 | Harrell, Marilyn | 05-22182 | LAE |
| 1064 | Dabdoub, Flor de Maria | 05-22183 | LAE |
| 1065 | Ursin, Carolyn | 05-22185 | LAE |
| 1066 | Guidry, Jacquelyn | 05-22186 | LAE |
| 1067 | Bersuder, Caren M. | 05-22187 | LAE |
| 1068 | Tapp, Barbara | 05-22188 | LAE |
| 1069 | Roussel, Diane Thomas | 05-22189 | LAE |
| 1070 | Johnson, Sharon | | |
| 1071 | Hills, Margaret | 05-22191 | LAE |
| 1072 | Palmer, Peggy | 05-22193 | LAE |

**EXHIBIT A**
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Single Plaintiff Cases
4/24/2007

| # | Plaintiff Name | MDL NO. | Transferor Court |
|---|---|---|---|
| 1073 | Tember, Aselina | 05-22194 | LAE |
| 1074 | Wingate, Margaret | 05-22196 | LAE |
| 1075 | Hoofkin, Shalanda | 05-22197 | LAE |
| 1076 | Hammler, Alice | 05-22198 | LAE |
| 1077 | Wells, Dolores M. | 05-22200 | LAE |
| 1078 | Roniger, Brenda B. | 05-22201 | LAE |
| 1079 | Mason, Sylvia | 05-22202 | LAE |
| 1080 | Harris, Chirrle | 05-22203 | LAE |
| 1081 | Medley, Bridgette | 05-22204 | LAE |
| 1082 | Varnado, Lydia | 05-22206 | LAE |
| 1083 | Nores, Robert | 05-22207 | LAE |
| 1084 | Perkins, Betty | 05-22209 | LAE |
| 1085 | Drummer, Linda | 05-22210 | LAE |
| 1086 | Walker, Celestine | 05-22211 | LAE |
| 1087 | Williams, Joann | 05-22212 | LAE |
| 1088 | Armstrong, Linda Gale | 05-22213 | LAE |
| 1089 | Traina, Linda | 05-22216 | LAE |
| 1090 | Clements, Joyce M. | 05-22218 | LAE |
| 1091 | Fleetwood, Ramona C. | 05-22219 | LAE |
| 1092 | Pierre, LaVergne | 05-22220 | LAE |
| 1093 | Peters-Tyson, Diane | 05-22221 | LAE |
| 1094 | Jefferson, Jenette | 05-22222 | LAE |
| 1095 | Forstall, Irene | 05-22223 | LAE |
| 1096 | Majors, Mary | 05-22224 | LAE |
| 1097 | Trebucq, Karen | 05-22225 | LAE |
| 1098 | Breaux, Ronald | 05-22226 | LAE |
| 1099 | Davenport, Gwendolyn | 05-22227 | LAE |
| 1100 | Robertson, Adriena | 05-22229 | LAE |
| 1101 | Williams, Catherine | 05-22230 | LAE |
| 1102 | Hefler, Glynn H. | 05-22232 | LAE |
| 1103 | Rheams, Gwen White | 05-22233 | LAE |
| 1104 | McGee, Sherry | 05-22234 | LAE |
| 1105 | Jones, Doris | 05-22235 | LAE |
| 1106 | Harkless, Ruby | 05-22239 | LAE |
| 1107 | Gregoire, Chandra | 05-22241 | LAE |
| 1108 | Prudeaux-Hill, Marva | 05-22242 | LAE |
| 1109 | Smith, Alan | 05-22243 | LAE |
| 1110 | Chittenden, Roberta K. | 05-22245 | LAE |
| 1111 | Dauterive, Ronald J. | 05-22246 | LAE |
| 1112 | Dagons, Sandra | 05-22247 | LAE |
| 1113 | Dawson, Rhonda B. | 05-22248 | LAE |
| 1114 | Sapp, Clinton | 05-22249 | LAE |
| 1115 | Miller, Tammy N. | 05-22250 | LAE |
| 1116 | Denison, Mary E. | 05-22252 | LAE |
| 1117 | Nielsen, Susan | 05-22253 | LAE |
| 1118 | Jones, Mary | 05-22254 | LAE |
| 1119 | Matherne, Cynthia | 05-22255 | LAE |
| 1120 | Otero, Sarah | 05-22256 | LAE |

EXHIBIT A
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Single Plaintiff Cases
4/24/2007

| # | Plaintiff Name | MDL No. | Transferor Court |
|------|---------------------------------------------|----------|------------------|
| 1121 | Steele, Lisa | 05-22257 | LAE |
| 1122 | Unsworth, Rhonda | 05-22258 | LAE |
| 1123 | Varnado, Gwendolyn | 05-22260 | LAE |
| 1124 | Sheffield, Juliette | 05-22261 | LAE |
| 1125 | Bergeron, Geraldine | 05-22262 | LAE |
| 1126 | Armstrong, Paula T. | 05-22263 | LAE |
| 1127 | Craft, Dorothy | 05-22264 | LAE |
| 1128 | Conerly-Smith, Cathy | 05-22267 | LAE |
| 1129 | Causey, Tashia N. | 05-22268 | LAE |
| 1130 | McCorkle, Brunnetta Burke | 05-22269 | LAE |
| 1131 | Davis, Tammy | 05-22270 | LAE |
| 1132 | Berkel, Jacqueline | 05-22273 | LAE |
| 1133 | Bell, Lester | 05-22274 | LAE |
| 1134 | Buisson, Gloria | 05-22275 | LAE |
| 1135 | Birden, Tracy | 05-22276 | LAE |
| 1136 | Craig, Ulylessia H. | 05-22277 | LAE |
| 1137 | Green, Evelyn | 05-22278 | LAE |
| 1138 | Graves, Sharon | 05-22279 | LAE |
| 1139 | Galdamez, Tanya | 05-22280 | LAE |
| 1140 | Curtis, Kathy M. | 05-22281 | LAE |
| 1141 | August, Flora | 05-22282 | LAE |
| 1142 | Davis, Linda S. | 05-22283 | LAE |
| 1143 | Hottel, Angel O. | 05-22285 | LAE |
| 1144 | Brown, Elvar M. | 05-22288 | LAE |
| 1145 | Blair, Jacqueline | 05-22289 | LAE |
| 1146 | Biro, Yvonne | 05-22290 | LAE |
| 1147 | Burns, Linda C. | 05-22291 | LAE |
| 1148 | Andrews, Donna | 05-22292 | LAE |
| 1149 | Phipps, Doris C. | 05-24561 | MSN |
| 1150 | Braggs, Josephine | 05-24566 | MSN |
| 1151 | Hickman, Diane | 05-24572 | MSN |
| 1152 | Miller, Ronnie E. | 05-24961 | TXE |
| 1153 | Vickery, Thalia Sue | 05-24967 | TXE |
| 1154 | Gibson, Rhonda B. | 05-24983 | TXE |
| 1155 | Sanders, Nola | 05-25001 | TXE |
| 1156 | Hale, Teresa | 05-25008 | TXE |
| 1157 | Drake, Ester Faye a/k/a Drake, Esther Faye | 05-25016 | TXE |
| 1158 | Anderson, Travis M. | 05-25025 | TXE |
| 1159 | Brice, Brenda | 05-25055 | LAE |
| 1160 | Moses, Alicia | 05-25056 | LAE |
| 1161 | Moss, Evelyn M. | 05-25057 | LAE |
| 1162 | Hitchen, Rose | 05-25058 | LAE |
| 1163 | Headspeth, James J. | 05-25059 | LAE |
| 1164 | Wilson, Denise C. | 05-25571 | TXE |
| 1165 | Kitchen, Mary | 05-25581 | TXE |
| 1166 | Acquistapace, Jacqueline | 04-20254 | TXS |
| 1167 | Parker, Barbara J. | 04-20413 | TXS |

**EXHIBIT A**
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Single Plaintiff Cases
4/24/2007

| # | Plaintiff Name | MDL No. | Transferor Court |
|---|---|---|---|
| 1168 | Lawrence, Connie | 04-20421 | TXS |
| 1169 | Marcus, Barbara | 04-20500 | TXS |
| 1170 | Williams, Elizabeth | 04-20607 | TXN |
| 1171 | Munoz, Joe A. | 04-20794 | TXS |
| 1172 | Burns, Caroline E. | 04-20840 | TXN |
| 1173 | Gomez, Edmund | 04-21038 | TXN |
| 1174 | Garcia, Armadine | 04-21072 | TXS |
| 1175 | Fields, Dona R. | 04-21105 | TXS |
| 1176 | Holliday, Dorothy | 04-21114 | TXS |
| 1177 | Lane, Cheryl | 04-21132 | TXS |
| 1178 | Lennon, Evelyn L. | 04-21136 | TXS |
| 1179 | Woods, Mary K. | 04-21141 | TXS |
| 1180 | Michel, Phyllis | 04-21560 | TXS |
| 1181 | Lee, Cynthia J. | 04-21641 | TXS |
| 1182 | Daniels, Brenda | 04-27168 | TXS |
| 1183 | Carter, Darleen | 05-22091 | LAE |
| 1184 | Langston, Mary | 05-22106 | LAE |
| 1185 | Romain, Tracy Hull | 05-22152 | LAE |
| 1186 | Miller, Elaine | 05-22208 | LAE |
| 1187 | Petty, Tinie Vangeline | 05-22214 | LAE |
| 1188 | Holton, Cherrie | 05-22217 | LAE |
| 1189 | Normand, Margie | 05-22228 | LAE |
| 1190 | Kaczynski, Rachel | 05-22237 | LAE |
| 1191 | Taylor, Kimberly | 05-22286 | LAE |
| 1192 | Green, Wanda | 05-25544 | TXE |
| 1193 | Massey, Naomi | 05-25547 | TXE |

**EXHIBIT B**
The O'Quinn Law Firm (f/k/a O'Quinn, **Laminack** & Pirtle)
MOL **Plaintiffs**
Multiple Plaintiff **Cases**
4/24/2007

| # | Plaintiff Name | Case Name | MDL No. | Transferor Court |
|---|---|---|---|---|
| 1 | Miller, Dorothy | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 2 | McKinney, Rodney | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 3 | McDonald, Linda | McDonald, Robert | 03-20190 | MSS |
| 4 | Dolan, Sandra K. | Williams, Vivian | 03-20202 | MSS |
| 5 | Heal, Malesa | Williams, Vivian | 03-20202 | MSS |
| 6 | Highes, Jo Alice, correctly identified on complaint as Hughes, Jo Alice | Williams, Vivian | 03-20202 | MSS |
| 7 | Husband, Etter | Williams, Vivian | 03-20202 | MSS |
| 8 | Lyons, Cozetta Linda | Williams, Vivian | 03-20202 | MSS |
| 9 | Mayo, Darlene | Williams, Vivian | 03-20202 | MSS |
| 10 | Seals, Jennifer C. | Williams, Vivian | 03-20202 | MSS |
| 11 | Stinner, Brenada J., correctly identified on complaint as Stinner, Brenda J. | **Williams**, Vivian | 03-20202 | MSS |
| 12 | Williams, Machanna | Williams, Vivian | 03-20202 | MSS |
| 13 | Williams, Vivian | Williams, Vivian | 03-20202 | MSS |
| 14 | Anderson, Rosetta | Jones, Brinda | 03-20250 | MSS |
| 15 | Bishop, Jennifer Ann, a/k/a Bishop Barrett, Jennifer Ann | Jones, Brinda | 03-20250 | MSS |
| 16 | Blakes, Mary | Jones, Brinda | 03-20250 | MSS |
| 17 | Davis, Betty | Jones, Brinda | 03-20250 | MSS |
| 18 | Echols, Teresa Ann | Jones, Brinda | 03-20250 | MSS |
| 19 | Greer, Peggy Sue, correctly identified on complaint as Greer, Peggie Sue | Jones, Brinda | 03-20250 | MSS |
| 20 | Hamlin-April, Lonnie | Jones, Brinda | 03-20250 | MSS |
| 21 | Johnson, Mary E. | Jones, Brinda | 03-20250 | MSS |
| 22 | Jones, Brinda D. | Jones, Brinda | 03-20250 | MSS |
| 23 | King, Sandra | Jones, Brinda | 03-20250 | MSS |
| 24 | Nicholson, Charlotte D. | Jones, Brinda | 03-20250 | MSS |
| 25 | Pierce, Mary Ann | Jones, Brinda | 03-20250 | MSS |
| 26 | Rigdon, Esta L. | Jones, Brinda | 03-20250 | MSS |
| 27 | Neil Jr., William F. | Neil, William F. | 03-20270 | ALN |
| 28 | Neil, Celeste C. | Neil, William F. | 03-20270 | ALN |
| 29 | Adkins, Barbara J. | Hodges, Elsie | 04-20309 | TXE |
| 30 | Aguilera, Margarita | Hodges, Elsie | 04-20309 | TXE |
| 31 | Alfaro, Maria | Hodges, Elsie | 04-20309 | TXE |
| 32 | Allen, Melvin Jean | Hodges, Elsie | 04-20309 | TXE |
| 33 | Anderson, Carol | Hodges, Elsie | 04-20309 | TXE |
| 34 | Anderson, Eula Ann | Hodges, Elsie | 04-20309 | TXE |
| 35 | Avila, Graciela | Hodges, Elsie | 04-20309 | TXE |
| 36 | Baker, Beverly | Hodges, Elsie | 04-20309 | TXE |

**EXHIBIT B**
The O'Quinn Law **Firm** (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Multiple **Plaintiff Cases**
**412412007**

| # | Plaintiff Name | Case Name | MDL No. | Transferor Court |
|---|---|---|---|---|
| 37 | Balderas, Yvonne | Hodges, Elsie | 04-20309 | TXE |
| 38 | Bale, Pearly | Hodges, Elsie | 04-20309 | TXE |
| 39 | Bannister, Leona | Hodges, Elsie | 04-20309 | TXE |
| 40 | Barclay, Freddie | Hodges, Elsie | 04-20309 | TXE |
| 41 | Batchelor, Timothy | Hodges, Elsie | 04-20309 | TXE |
| 42 | Beasley, Judy | Hodges, Elsie | 04-20309 | TXE |
| 43 | Bradley, Arlyle | Hodges, Elsie | 04-20309 | TXE |
| 44 | Bushbee, Belinda, correctly identified on complaint as Busbee, Belinda | Hodges, Elsie | 04-20309 | TXE |
| 45 | Cathey, Patsy | Hodges, Elsie | 04-20309 | TXE |
| 46 | Cobb, Christy | Hodges, Elsie | 04-20309 | TXE |
| 47 | Crain, Zephyra | Hodges, Elsie | 04-20309 | TXE |
| 48 | Cupp, Bobbie | Hodges, Elsie | 04-20309 | TXE |
| 49 | Daniel, Sonia | Hodges, Elsie | 04-20309 | TXE |
| 50 | Dickson, Glenda | Hodges, Elsie | 04-20309 | TXE |
| 51 | Doerr, Mike | Hodges, Elsie | 04-20309 | TXE |
| 52 | Doyle, Lorene | Hodges, Elsie | 04-20309 | TXE |
| 53 | Ellis, Nedla | Hodges, Elsie | 04-20309 | TXE |
| 54 | Foong, Lan Mee | Hodges, Elsie | 04-20309 | TXE |
| 55 | Frey, Rosa | Hodges, Elsie | 04-20309 | TXE |
| 56 | Fuqua, Barbara | Hodges, Elsie | 04-20309 | TXE |
| 57 | Garza, Judy | Hodges, Elsie | 04-20309 | TXE |
| 58 | Garza, Martha | Hodges, Elsie | 04-20309 | TXE |
| 59 | Giehart, Diana, correctly identified on complaint as Gierhart, Diana | Hodges, Elsie | 04-20309 | TXE |
| 60 | Goehring, Mary Lou | Hodges, Elsie | 04-20309 | TXE |
| 61 | Grayson, Glenda | Hodges, Elsie | 04-20309 | TXE |
| 62 | Guadarrama, Alice | Hodges, Elsie | 04-20309 | TXE |
| 63 | Hagin, Ethel J. | Hodges, Elsie | 04-20309 | TXE |
| 64 | Hamilton, Charlotte | Hodges, Elsie | 04-20309 | TXE |
| 65 | Hardison, Anita | Hodges, Elsie | 04-20309 | TXE |
| 66 | Havelka, Marvin | Hodges, Elsie | 04-20309 | TXE |
| 67 | Heath Barker, Helen | Hodges, Elsie | 04-20309 | TXE |
| 68 | Helton, Doris Jean | Hodges, Elsie | 04-20309 | TXE |
| 69 | Henkaus, Wanda | Hodges, Elsie | 04-20309 | TXE |
| 70 | Hodges, Elsie | Hodges, Elsie | 04-20309 | TXE |
| 71 | Hommel, Terri | Hodges, Elsie | 04-20309 | TXE |
| 72 | Hughes, Barbara | Hodges, Elsie | 04-20309 | TXE |
| 73 | Huhman, Brandy Michelle | Hodges, Elsie | 04-20309 | TXE |
| 74 | Husbands, William | Hodges, Elsie | 04-20309 | TXE |
| 75 | Johnson, Rita Carole | Hodges, Elsie | 04-20309 | TXE |
| 76 | Keith, Linda | Hodges, Elsie | 04-20309 | TXE |
| 77 | Kitchens, **Mary Kay** | Hodges, **Elsie** | 04-20309 | **TXE** |
| 78 | Krebs, Anita | Hodges, Elsie | 04-20309 | TXE |
| 79 | Lampo, Bonnie | Hodges, Elsie | 04-20309 | TXE |
| 80 | Layton, **Paul A.** | Hodges, Elsie | 04-20309 | TXE |

**EXHIBIT B**
The O'Quinn Law Firm (f/k/a O'Quinn, taminack & Pirtle)
MDL Plaintiffs
Multiple Plaintiff Cases
412412007

| # | Plaintiff Name | Case Name | MDL No. | Transferor Court |
|---|---|---|---|---|
| 81 | Lewis, Elaine M. | Hodges, Elsie | 04-20309 | TXE |
| 82 | Long, Mary R. | Hodges, Elsie | 04-20309 | TXE |
| 83 | Luman, Susan | Hodges, Elsie | 04-20309 | TXE |
| 84 | Mallouf, Barbara | Hodges, Elsie | 04-20309 | TXE |
| 85 | Maltsberger, Elaine | Hodges, Elsie | 04-20309 | TXE |
| 86 | Mathews, Darlene | Hodges, Elsie | 04-20309 | TXE |
| 87 | Maxwell, Karren | Hodges, Elsie | 04-20309 | TXE |
| 88 | McFadden, Laura K. | Hodges, Elsie | 04-20309 | TXE |
| 89 | Noack, Rebecca | Hodges, Elsie | 04-20309 | TXE |
| 90 | Norton, Shelley | Hodges, Elsie | 04-20309 | TXE |
| 91 | Olivas, Delores Mora | Hodges, Elsie | 04-20309 | TXE |
| 92 | Parks, Janet | Hodges, Elsie | 04-20309 | TXE |
| 93 | Patton, Elgenora | Hodges, Elsie | 04-20309 | TXE |
| 94 | Pier, Susana | Hodges, Elsie | 04-20309 | TXE |
| 95 | Pitts, Gwendolyn | Hodges, Elsie | 04-20309 | TXE |
| 96 | Quesada, Gloria | Hodges, Elsie | 04-20309 | TXE |
| 97 | Quick, Linda | Hodges, Elsie | 04-20309 | TXE |
| 98 | Ramsay, Robert | Hodges, Elsie | 04-20309 | TXE |
| 99 | Reid, Rusty | Hodges, Elsie | 04-20309 | TXE |
| 100 | Reidy, James T. | Hodges, Elsie | 04-20309 | TXE |
| 101 | Richuber, Sharon K. | Hodges, Elsie | 04-20309 | TXE |
| 102 | Ripoli, Joyce F. | Hodges, Elsie | 04-20309 | TXE |
| 103 | Rizkala, Margarette | Hodges, Elsie | 04-20309 | TXE |
| 104 | Rodriguez, Raquel | Hodges, Elsie | 04-20309 | TXE |
| 105 | Runnels, Vicki Lee | Hodges, Elsie | 04-20309 | TXE |
| 106 | Russell, Charles W. | Hodges, Elsie | 04-20309 | TXE |
| 107 | Sanderlin, Mary H. | Hodges, Elsie | 04-20309 | TXE |
| 108 | Sanford, Leslie Ann | Hodges, Elsie | 04-20309 | TXE |
| 109 | Saragusa, Natalie | Hodges, Elsie | 04-20309 | TXE |
| 110 | Schiffer, Patrick | Hodges, Elsie | 04-20309 | TXE |
| 111 | Schumacher, Linda R. | Hodges, Elsie | 04-20309 | TXE |
| 112 | Severson, John Albert | Hodges, Elsie | 04-20309 | TXE |
| 113 | Sexton, Anna | Hodges, Elsie | 04-20309 | TXE |
| 114 | Sierra, Rogelio | Hodges, Elsie | 04-20309 | TXE |
| 115 | Steele, Janie | Hodges, Elsie | 04-20309 | TXE |
| 116 | Stiles, Linda | Hodges, Elsie | 04-20309 | TXE |
| 117 | Stout, Judith | Hodges, Elsie | 04-20309 | TXE |
| 118 | Sury, Nancy | Hodges, Elsie | 04-20309 | TXE |
| 119 | Tapia, Gilbert | Hodges, Elsie | 04-20309 | TXE |
| 120 | Tharp, David | Hodges, Elsie | 04-20309 | TXE |
| 121 | Tidwell, Kathy | Hodges, Elsie | 04-20309 | TXE |
| 122 | Tolbert, Ricky | Hodges, Elsie | 04-20309 | TXE |
| 123 | Torres, Raquel | Hodges, Elsie | 04-20309 | TXE |
| 124 | Vaglica, Jackie D. | Hodges, Elsie | 04-20309 | TXE |
| 125 | Valikonis, Karen J. | Hodges, Elsie | 04-20309 | TXE |
| 126 | Votava, Gloria V. | Hodges, Elsie | 04-20309 | TXE |
| 127 | Whetstone, Gwendolyn | Hodges, Elsie | 04-20309 | TXE |
| 128 | Wilson, Bridget | Hodges, Elsie | 04-20309 | TXE |

**EXHIBIT B**
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Multiple Plaintiff Cases
4/24/2007

| # | Plaintiff Name | Case Name | MDL No. | Transferor Court |
|---|---|---|---|---|
| 129 | Womack, Lewise | Hodges, Elsie | 04-20309 | TXE |
| 130 | Acosta, Marcos L. | Sanford, Melanie A. | 04-20310 | TXE |
| 131 | Amyett, Emma | Sanford, Melanie A. | 04-20310 | TXE |
| 132 | Arnold, Patricia D. | Sanford, Melanie A. | 04-20310 | TXE |
| 133 | Baze, Debra | Sanford, Melanie A. | 04-20310 | TXE |
| 134 | Blackstock, Barbara | Sanford, Melanie A. | 04-20310 | TXE |
| 135 | Boyett, Cynthia | Sanford, Melanie A. | 04-20310 | TXE |
| 136 | Brewster, Angie | Sanford, Melanie A. | 04-20310 | TXE |
| 137 | Brock, Patti | Sanford, Melanie A. | 04-20310 | TXE |
| 138 | Brown, Chiquita | Sanford, Melanie A. | 04-20310 | TXE |
| 139 | Brown, Evelyn G. | Sanford, Melanie A. | 04-20310 | TXE |
| 140 | Brown, Lori Ann | Sanford, Melanie A. | 04-20310 | TXE |
| 141 | Bullock, Terry | Sanford, Melanie A. | 04-20310 | TXE |
| 142 | Campbell, Frances Deanna | Sanford, Melanie A. | 04-20310 | TXE |
| 143 | Cartwright, James H. | Sanford, Melanie A. | 04-20310 | TXE |
| 144 | Chamblain, Robbie Mae | Sanford, Melanie A. | 04-20310 | TXE |
| 145 | Chaney, Sharon K. | Sanford, Melanie A. | 04-20310 | TXE |
| 146 | Chilcutt, Teresa | Sanford, Melanie A. | 04-20310 | TXE |
| 147 | Childers, Carolyn | Sanford, Melanie A. | 04-20310 | TXE |
| 148 | Christian, Valerie K. | Sanford, Melanie A. | 04-20310 | TXE |
| 149 | Clement, Mary Lou | Sanford, Melanie A. | 04-20310 | TXE |
| 150 | Coggins, Carol A. | Sanford, Melanie A. | 04-20310 | TXE |
| 151 | Coheley, Debbie Jo | Sanford, Melanie A. | 04-20310 | TXE |
| 152 | Cohen, Robert | Sanford, Melanie A. | 04-20310 | TXE |
| 153 | Conley, Eloise | Sanford, Melanie A. | 04-20310 | TXE |
| 154 | Cortez, Sherry L. | Sanford, Melanie A. | 04-20310 | TXE |
| 155 | Cortinez, Silvia | Sanford, Melanie A. | 04-20310 | TXE |
| 156 | Costner, Linda | Sanford, Melanie A. | 04-20310 | TXE |
| 157 | Cummings, Valerie | Sanford, Melanie A. | 04-20310 | TXE |
| 158 | Dillard, Mary | Sanford, Melanie A. | 04-20310 | TXE |
| 159 | Dorsey, Nancy | Sanford, Melanie A. | 04-20310 | TXE |
| 160 | Downum, Angela J. | Sanford, Melanie A. | 04-20310 | TXE |
| 161 | Duncan, Debbie Kay | Sanford, Melanie A. | 04-20310 | TXE |
| 162 | Ewing, Dona Frances, correctly identified on complaint as Ewing, Donna Frances | Sanford, Melanie A. | 04-20310 | TXE |
| 163 | Flagg, Karon | Sanford, Melanie A. | 04-20310 | TXE |
| 164 | Fritsch, Janice L. | Sanford, Melanie A. | 04-20310 | TXE |
| 165 | Geiger, Karen Elane | Sanford, Melanie A. | 04-20310 | TXE |
| 166 | Gottfried, Marie | Sanford, Melanie A. | 04-20310 | TXE |
| 167 | Griffin, Dawn A. | Sanford, Melanie A. | 04-20310 | TXE |
| 168 | Grigsby, Darin | Sanford, Melanie A. | 04-20310 | TXE |
| 169 | Harlan, Sandra J. | Sanford, Melanie A. | 04-20310 | TXE |
| 170 | Harrison, Paul | Sanford, Melanie A. | 04-20310 | TXE |
| 171 | Harry, Judy K. | Sanford, Melanie A. | 04-20310 | TXE |
| 172 | Hawk, Talula | Sanford, Melanie A. | 04-20310 | TXE |
| 173 | Haynes, Carolyn | Sanford, Melanie A. | 04-20310 | TXE |

**EXHIBIT B**
The O'Quinn Law Firm (f/k/a O'Quinn, **Laminack** & Pirtle)
MDL Plaintiffs
**Multiple** Plaintiff Cases
4/24/2007

| # | Plaintiff Name | Case Name | MDL No. | Transferor Court |
|---|---|---|---|---|
| 174 | Hays, Lorna J. | Sanford, Melanie A. | 04-20310 | TXE |
| 175 | Hester, David Coy | Sanford, Melanie A. | 04-20310 | TXE |
| 176 | Holcomb, Edna | Sanford, Melanie A. | 04-20310 | TXE |
| 177 | Holmes, Jody | Sanford, Melanie A. | 04-20310 | TXE |
| 178 | Hopper, Ellen J. | Sanford, Melanie A. | 04-20310 | TXE |
| 179 | James, Sara | Sanford, Melanie A. | 04-20310 | TXE |
| 180 | Kelley, Marcia L. | Sanford, Melanie A. | 04-20310 | TXE |
| 181 | Kelton, Kristen P. | Sanford, Melanie A. | 04-20310 | TXE |
| 182 | Knapp, Jeanette L. | Sanford, Melanie A. | 04-20310 | TXE |
| 183 | Latham, Sharon Lee | Sanford, Melanie A. | 04-20310 | TXE |
| 184 | Leonard, Frances L. | Sanford, Melanie A. | 04-20310 | TXE |
| 185 | McClure, Jenny | Sanford, Melanie A. | 04-20310 | TXE |
| 186 | McCollough, Cindy | Sanford, Melanie A. | 04-20310 | TXE |
| 187 | McGrew, Teresa | Sanford, Melanie A. | 04-20310 | TXE |
| 188 | McLeod, Robin | Sanford, Melanie A. | 04-20310 | TXE |
| 189 | McMillan, Bobby Louise, correctly identified on complaint as McMillan, Bobbie Louise | Sanford, Melanie A. | 04-20310 | TXE |
| 190 | McNeese, Wanda | Sanford, Melanie A. | 04-20310 | TXE |
| 191 | Mooney, Jr., Dan | Sanford, Melanie A. | 04-20310 | TXE |
| 192 | Moore, Evelyn Louise | Sanford, Melanie A. | 04-20310 | TXE |
| 193 | Moore, Marvin | Sanford, Melanie A. | 04-20310 | TXE |
| 194 | Nutter, Paul | Sanford, Melanie A. | 04-20310 | TXE |
| 195 | Orsak Moore, Barbara A. | Sanford, Melanie A. | 04-20310 | TXE |
| 196 | Owen, Sue | Sanford, Melanie A. | 04-20310 | TXE |
| 197 | Padilla, Rudy Edward | Sanford, Melanie A. | 04-20310 | TXE |
| 198 | Paggett, Richard David | Sanford, Melanie A. | 04-20310 | TXE |
| 199 | Pimental, Bonnie C. | Sanford, Melanie A. | 04-20310 | TXE |
| 200 | Putnam, Kathryn L. | Sanford, Melanie A. | 04-20310 | TXE |
| 201 | Reynolds, Pattie L. | Sanford, Melanie A. | 04-20310 | TXE |
| 202 | Rotan, Rita | Sanford, Melanie A. | 04-20310 | TXE |
| 203 | Sanford, Melanie | Sanford, Melanie A. | 04-20310 | TXE |
| 204 | Sheldon, Cindy | Sanford, Melanie A. | 04-20310 | TXE |
| 205 | Showmaker, Tracy D. | Sanford, Melanie A. | 04-20310 | TXE |
| 206 | Sims, Carolyn J. | Sanford, Melanie A. | 04-20310 | TXE |
| 207 | Steakley, Rebecca Sue | Sanford, Melanie A. | 04-20310 | TXE |
| 208 | Stephenson, Audrenne | Sanford, Melanie A. | 04-20310 | TXE |
| 209 | Strain, Belva A. | Sanford, Melanie A. | 04-20310 | TXE |
| 210 | Strong, Gina | Sanford, Melanie A. | 04-20310 | TXE |
| 211 | Taylor, Charlotte Kay | Sanford, Melanie A. | 04-20310 | TXE |
| 212 | Tijerina, Janie | Sanford, Melanie A. | 04-20310 | TXE |
| 213 | Towers, Alberta | Sanford, Melanie A. | 04-20310 | TXE |
| 214 | Trevino, Lydia | Sanford, Melanie A. | 04-20310 | TXE |
| 215 | Wallace, Janet Sue | Sanford, Melanie A. | 04-20310 | TXE |
| 216 | Walls, Lisa A. | Sanford, Melanie A. | 04-20310 | TXE |
| 217 | Ward-Bocknite, Angelique M. | Sanford, Melanie A. | 04-20310 | TXE |

EXHIBIT **B**
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Multiple Plaintiff Cases
4/24/2007

| # | Plaintiff Name | Case Name | MDL No. | Transferor Court |
|---|---|---|---|---|
| 218 | Weaver, Wendel | Sanford, Melanie A. | 04-20310 | TXE |
| 219 | Webb, Earlene B. | Sanford, Melanie A. | 04-20310 | TXE |
| 220 | Welloughby-Vasquez, Mary Lou, correctly identified on complaint as Willoughby-Vasquez, Mary Lou | Sanford, Melanie A. | 04-20310 | TXE |
| 221 | Wells, Elizabeth R. | Sanford. Melanie A. | 04-20310 | TXE |
| 222 | White, Letitia | Sanford, Melanie A. | 04-20310 | TXE |
| 223 | Williams, Bobbie Jean | Sanford, Melanie A. | 04-20310 | TXE |
| 224 | Young, Mary L. | Sanford, Melanie A. | 04-20310 | TXE |
| 225 | Albright, Lisa G. | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 226 | Anderson, Anna | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 227 | Balawejder, Paul Stephen | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 228 | Batts, Chris | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 229 | Beard, Doris | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 230 | Blevin, Stephanie Ann, correctly identified on complaint as Belvin, Stephanie Ann | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 231 | Boren, Gerry | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 232 | Chase, Jane D. | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 233 | Chinea, Donna Laverne | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 234 | Ciomperlik, Cynthia | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 235 | Cole, Betty F. | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 236 | Cooper, Janice A. | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 237 | Cox, Martha Jane | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 238 | Dennis, Leraine F., correctly indentified on complaint as Dennis, Leraine R. | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 239 | Dixon, Ruby | Guidry-Granger. Mary Priscilla | 04-20333 | TXE |
| 240 | Dobbs Hons, Cynthia L. | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |

EXHIBIT B
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Multiple Plaintiff Cases
412412007

| # | Plaintiff Name | Case Name | MDL No. | Transferor Court |
|---|---|---|---|---|
| 241 | Dodson, Wanda L. | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 242 | Ducroz Ward, Carol | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 243 | Engert, Vera R. | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 244 | Evans, Cecilia S. | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 245 | Faust, Judith | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 246 | Finan, Sally H. | Priscilla | 04-20333 | TXE |
| 247 | Flake, Nita, correctly identified on complaint as Falke, Nita | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 248 | Fleetwood, Mary L. | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 249 | Fletcher, Vicki J. | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 250 | Flores, Maria | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 251 | Francisco Hendricks, Margaret | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 252 | Freeny, Dixie | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 253 | Galyean, Lynna | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 254 | Garcia, III, Richard | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 255 | Gates, Lee A. | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 256 | Green, Janet M. | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 257 | Gressett, Shirley G. | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 258 | Guidry-Granger, Mary Priscilla | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 259 | Hagen, Evalene | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 260 | Hale, Marie | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 261 | Halfer, Katheryn M. | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 262 | Haney, Ernestine H. | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 263 | Hendrix, Susan | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |

EXHIBIT **B**
The O'Quinn Law Firm (f/k/a O'Quinn, **Laminack** & Pirtle)
MDL Plaintiffs
Multiple Plaintiff Cases
412412007

| # | Plaintiff Name | Case Name | MDL No. | Transferor Court |
|---|---|---|---|---|
| 264 | Hicks, Jeneane A. | Guidry-Granger, Mary Priscilla | 04-20333 | **TXE** |
| 265 | Hildreth, Gail | Guidry-Granger, Mary Priscilla | 04-20333 | **TXE** |
| 266 | Hogue, Linda | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 267 | Howell, **Peggy** | Guidry-Granger, Mary Priscilla | **04-20333** | TXE |
| 268 | Hugg, Gary | Guidry-Granger, Mary Priscilla | 04-20333 | **TXE** |
| 269 | Hughes, Gail L. | Guidry-Granger, Mary Priscilla | 04-20333 | **TXE** |
| 270 | **Hux,** Mary L. | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 271 | Ivey, Judith A. | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 272 | Jackson, Patti | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 273 | **Johnson,** Gwendolyn Beth | Guidry-Granger, Mary Priscilla | 04-20333 | **TXE** |
| 274 | **Jones,** Ellen Lucine | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 275 | Keith, Ernestine | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 276 | Kelly, Janette | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 277 | Kuntschik, Brawnda | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 278 | Kurr, Pamela K. | Guidry-Granger, May Priscilla | **04-20333** | TXE |
| 279 | Lange, **Claudia** | Guidry-Granger, Mary Priscilla | 04-20333 | **TXE** |
| 280 | Louis, Todd | Guidry-Granger, Mary Priscilla | 04-20333 | **TXE** |
| 281 | Maddox, Terry Lynn | Guidry-Granger, Mary Priscilla | 04-20333 | **TXE** |
| 282 | Means, Dwight | Guidry-Granger, Mary Priscilla | **04-20333** | **TXE** |
| 283 | Mills, **Martha** G. | Guidry-Granger, Mary Priscilla | 04-20333 | **TXE** |
| 284 | Minor, Georgina | Guidry-Granger, Mary Priscilla | 04-20333 | **TXE** |
| 285 | Montgomery, Ross Pearl | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 286 | Moore, **Debbie Jean** | Guidry-Granger, Mary Priscilla | 04-20333 | **TXE** |
| 287 | Mosley, Alice | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |

**EXHIBIT** B

The O'Quinn Law Firm (f/k/a O'Quinn, **Laminack** & Pirtle)

MDL Plaintiffs

Multiple Plaintiff *Cases*

4/24/2007

| # | Plaintiff Name | Case Name | MDC No. | Transferor Court |
|---|---|---|---|---|
| 288 | Neuenswander, Barbara J. | Guidry-Granger, Mary Priscilla | 04-20333 | **TXE** |
| 289 | Noble, Kelli Ann | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 290 | Pennington, Cheryl | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 291 | Pharr Leverrett Martin, Debbie | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 292 | Pierson, Kenneth R. | Guidry-Granger, Mary Priscilla | 04-20333 | **TXE** |
| 293 | Ratcliff, Miranda L. | Guidry-Granger, Mary Priscilla | 04-20333 | **TXE** |
| 294 | Rhoades, Lou Anne | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 295 | Robinson, Charlotte | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 296 | Sanders, Carol **Sue** | Guidy-Granger, Mary Priscilla | 04-20333 | TXE |
| 297 | Schmidt, Janet H. | Guidry-Granger, Mary Priscilla | 04-20333 | **TXE** |
| 298 | Schmidt, **Yvonne M.** | Guidry-Granger, Mary Priscilla | 04-20333 | **TXE** |
| 299 | Smallwood, Liinda, correctly identified on complaint as Smallwood, Linda | Guidry-Granger, Mary Priscilla | 04-20333 | **TXE** |
| 300 | Smith, Christine | Guidry-Granger, Mary Priscilla | 04-20333 | **TXE** |
| 301 | Smith, Mary E., correctly identified on complaint **as** McNeill Smith Mary E. | **Guidry-Granger,** Mary Priscilla | 04-20333 | **TXE** |
| 302 | **Stokes**, Barbara **Ann** | Guidry-Granger, Mary Priscilla | 04-20333 | **TXE** |
| 303 | Stone, Glenda G. | Guidry-Granger, Mary Priscilla | 04-20333 | **TXE** |
| 304 | Stovall, Gerry K. | Guidry-Granger, Mary Priscilla | **04-20333** | **TXE** |
| 305 | Taylor, Anita Diane | Guidry-Granger, Mary Priscilla | **04-20333** | **TXE** |
| 306 | Thompson, Tori | Guidry-Granger, Mary Priscilla | **04-20333** | **TXE** |
| 307 | Villescas, Susana | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 308 | Webb, Betty | Guidry-Granger, **Mary** Priscilla | 04-20333 | **TXE** |
| 309 | Whitaker, Marsha Taylor | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |

**EXHIBIT B**
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Multiple Plaintiff Cases
412412007

| # | Plaintiff Name | Case Name | MDL No. | Transferor Court |
|---|---|---|---|---|
| 310 | Wilhite, Eva Jean | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 311 | Wood, Terri Lee | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 312 | Wright, Dr., Debra Sue | Guidry-Granger, Mary Priscilla | 04-20333 | TXE |
| 313 | Barger, Ramona | Roy, Alberta A. | 04-26970 | TXE |
| 314 | Barrs, Ella Pearl | Roy, Alberta A. | 04-26970 | TXE |
| 315 | Black, Mary | Roy, Alberta A. | 04-26970 | TXE |
| 316 | Bonner, Peggy | Roy, Alberta A. | 04-26970 | TXE |
| 317 | Boyd, Jeanne H. | Roy, Alberta A. | 04-26970 | TXE |
| 318 | Brannon, Sheila | Roy, Alberta A. | 04-26970 | TXE |
| 319 | Brooks, Barbara G. | Roy, Alberta A. | 04-26970 | TXE |
| 320 | Broxson, Dorthie R. | Roy, Alberta A. | 04-26970 | TXE |
| 321 | Bryant, Diana Gayle | Roy, Alberta A. | 04-26970 | TXE |
| 322 | Bryant, Tina | Roy, Alberta A. | 04-26970 | TXE |
| 323 | Ciampo, Christina B. | Roy, Alberta A. | 04-26970 | TXE |
| 324 | Collins-Cook, Lois | Roy, Alberta A. | 04-26970 | TXE |
| 325 | Cunningham, Leona G. | Roy, Alberta A. | 04-26970 | TXE |
| 326 | Davis, Karren | Roy, Alberta A. | 04-26970 | TXE |
| 327 | Davis, Mary Ann | Roy, Alberta A. | 04-26970 | TXE |
| 328 | De Vita, Gloria | Roy, Alberta A. | 04-26970 | TXE |
| 329 | Denson, Janet Annette | Roy, Alberta A. | 04-26970 | TXE |
| 330 | Dittmar, Diana | Roy, Alberta A. | 04-26970 | TXE |
| 331 | Dziwornu, Brenda | Roy, Alberta A. | 04-26970 | TXE |
| 332 | Earle, Sibyle Davis, correctly identified on complaint as Earle, Sibyl Davis | Roy, Alberta A. | 04-26970 | TXE |
| 333 | Eden, Debra Y. | Roy, Alberta A. | 04-26970 | TXE |
| 334 | Foster, Dena | Roy, Alberta A. | 04-26970 | TXE |
| 335 | Frazier, Kathy Ann | Roy, Alberta A. | 04-26970 | TXE |
| 336 | Frazier, Marsha L. | Roy, Alberta A. | 04-26970 | TXE |
| 337 | Frazier, Patcie | Roy, Alberta A. | 04-26970 | TXE |
| 338 | Fuller, Dolynn Kay | Roy, Alberta A. | 04-26970 | TXE |
| 339 | Gales, Peggy Ruth | Roy, Alberta A. | 04-26970 | TXE |
| 340 | Gilbert, Hughleen | Roy, Alberta A. | 04-26970 | TXE |
| 341 | Golden, Donna | Roy, Alberta A. | 04-26970 | TXE |
| 342 | Gransee, Paulette | Roy, Alberta A. | 04-26970 | TXE |
| 343 | Hagerman, Judy | Roy, Alberta A. | 04-26970 | TXE |
| 344 | Hasler, Theresa A. | Roy, Alberta A. | 04-26970 | TXE |
| 345 | Hastings, Kathryn | Roy, Alberta A. | 04-26970 | TXE |
| 346 | Haun, Diane | Roy, Alberta A. | 04-26970 | TXE |
| 347 | Hedden, Margaret | Roy, Alberta A. | 04-26970 | TXE |
| 348 | Herdejurgen-Kubin, Kelly | Roy, Alberta A. | 04-26970 | TXE |
| 349 | Hull, Linda | Roy, Alberta A. | 04-26970 | TXE |
| 350 | Hunt, Cathy | Roy, Alberta A. | 04-26970 | TXE |
| 351 | Hurley, Alice | Roy, Alberta A. | 04-26970 | TXE |

**EXHIBIT B**
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Multiple Plaintiff Cases
412412007

| # | Plaintiff Name | Case Name | MDL No. | Transferor Court |
|---|---|---|---|---|
| 352 | Jackson, Edith | Roy, Alberta A. | 04-26970 | TXE |
| 353 | James, Nikola | Roy, Alberta A. | 04-26970 | TXE |
| 354 | Jasso, Jacqueline R. | Roy, Alberta A. | 04-26970 | TXE |
| 355 | Jennings, Jean | Roy, Alberta A. | 04-26970 | TXE |
| 356 | Johnson-Martin, Linda L. | Roy, Alberta A. | 04-26970 | TXE |
| 357 | Jones, Carolyn F. | Roy, Alberta A. | 04-26970 | TXE |
| 358 | Jones, Sandra | Roy, Alberta A. | 04-26970 | TXE |
| 359 | Keith, Kathryn | Roy, Alberta A. | 04-26970 | TXE |
| 360 | Lawlis, Donna Kay | Roy, Alberta A. | 04-26970 | TXE |
| 361 | Lee, Wanda June | Roy, Alberta A. | 04-26970 | TXE |
| 362 | Long, John | Roy, Alberta A. | 04-26970 | TXE |
| 363 | Martin, Betty Jo | Roy, Alberta A. | 04-26970 | TXE |
| 364 | Martinez, Mary K. | Roy, Alberta A. | 04-26970 | TXE |
| 365 | Mascorro, Linda | Roy, Alberta A. | 04-26970 | TXE |
| 366 | Mathis, Zephela | Roy, Alberta A. | 04-26970 | TXE |
| 367 | Matthews, Jo Ann | Roy, Alberta A. | 04-26970 | TXE |
| 368 | McClellan, Selena | Roy, Alberta A. | 04-26970 | TXE |
| 369 | McHenry, Joyce | Roy, Alberta A. | 04-26970 | TXE |
| 370 | Mooney, Cheryle Sue | Roy, Alberta A. | 04-26970 | TXE |
| 371 | Moore, Debbie A. | Roy, Alberta A. | 04-26970 | TXE |
| 372 | Morales, Josephina | Roy, Alberta A. | 04-26970 | TXE |
| 373 | Ochs, Alice M. | Roy, Alberta A. | 04-26970 | TXE |
| 374 | Padilla, Rebecca | Roy, Alberta A. | 04-26970 | TXE |
| 375 | Paiz, Mary | Roy, Alberta A. | 04-26970 | TXE |
| 376 | Parks, Anna D. | Roy, Alberta A. | 04-26970 | TXE |
| 377 | Pearson, Robyn | Roy, Alberta A. | 04-26970 | TXE |
| 378 | Pedigo, Joyce E. | Roy, Alberta A. | 04-26970 | TXE |
| 379 | Percy, Eva | Roy, Alberta A. | 04-26970 | TXE |
| 380 | Rodgers, Brenda | Roy, Alberta A. | 04-26970 | TXE |
| 381 | Roy, Alberta A. | Roy, Alberta A. | 04-26970 | TXE |
| 382 | Scott, Janis E. | Roy, Alberta A. | 04-26970 | TXE |
| 383 | Smith, Lenda J. | Roy, Alberta A. | 04-26970 | TXE |
| 384 | Spotanski, Sallie | Roy, Alberta A. | 04-26970 | TXE |
| 385 | Stephens, Douglas Joe | Roy, Alberta A. | 04-26970 | TXE |
| 386 | Stevens, Judy A. | Roy, Alberta A. | 04-26970 | TXE |
| 387 | Stewart, Rose M. | Roy, Alberta A. | 04-26970 | TXE |
| 388 | Strong, Joan | Roy, Alberta A. | 04-26970 | TXE |
| 389 | Sutton, Bertha J. | Roy, Alberta A. | 04-26970 | TXE |
| 390 | Thomas, Susan Kay | Roy, Alberta A. | 04-26970 | TXE |
| 391 | Trout, Nada | Roy, Alberta A. | 04-26970 | TXE |
| 392 | Valenta, Wendy | Roy, Alberta A. | 04-26970 | TXE |
| 393 | Whitaker, Lauranne | Roy, Alberta A. | 04-26970 | TXE |
| 394 | White, Nita | Roy, Alberta A. | 04-26970 | TXE |
| 395 | Bonvillian, Linda | Franz, Ann (Bonvillian Intervention), et al. | 02-20130 | LAE |
| 396 | Bordelon, Donna P. | Franz, Ann (Bonvillian Intervention), et al. | 02-20130 | LAE |

EXHIBIT B
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Multiple Plaintiff **Cases**
412412007

| # | Plaintiff Name | Case Name | MDL No. | Transferor Court |
|---|---|---|---|---|
| 397 | Fentress, Dora | Franz, **Ann** (Bonvillian Intervention), et al. | 02-20130 | LAE |
| 398 | **Hodes,** Howard | Franz, **Ann** (Bonvillian Intervention), et al. | 02-20130 | LAE |
| 399 | Robinson, Nicole | Franz, Ann (Bonvillian Intervention), et al. | 02-20130 | LAE |
| 400 | Songy. Roy L. | Franz, Ann (Bonvillian Intervention), et **at.** | 02-20130 | LAE |
| 401 | Vedros, Lilia | Franz, Ann (Bonvillian Intervention), et al. | 02-20130 | LAE |
| 402 | Porche, Cynthia B. | Cheramie, Cathy (Porche Intervention) | 02-20131 | LAE |
| 403 | Smith, Delores T. | Smith, Delores T. (Intervention) | 02-20132 | LAE |
| 404 | **Bracey,** Susan | Martinez, **Peggy** (Alfonso Intervention) | 02-20135 | LAE |
| 405 | Bridges, Lechall | Martinez, Peggy (Alfonso Intervention) | 02-20135 | LAE |
| 406 | Bynes, Maura Currera | Martinez, **Peggy** (Alfonso Intervention) | 02-20135 | LAE |
| 407 | **Dothy,** Gail | Martinez, **Peggy** (Alfonso Intervention) | 02-20135 | LAE |
| 408 | Flores, Julietta | Martinez, Peggy (Alfonso Intervention) | 02-20135 | LAE |
| 409 | Karlow, Norman | Martinez, Peggy (Alfonso Intervention) | 02-2035 | LAE |
| 410 | Kessling, Harold | Martinez, Peggy (Alfonso Intervention) | 02-20135 | LAE |
| 411 | Kirsch, Linda M. | Martinez, **Peggy** (Alfonso Intervention) | 02-20135 | LAE |
| 412 | Lasus, Germaine W. | Martinez, Peggy (Alfonso Intervention) | 02-20135 | LAE |
| 413 | Lilly, Diane | Martinez, Peggy (Alfonso Intervention) | 02-20135 | LAE |
| 414 | Manzela, **Charlene** | Martinez, Peggy (Alfonso Intervention) | 02-20135 | LAE |
| 415 | Martinez, Peggy | Martinez, Peggy (Alfonso Intervention) | 02-20135 | **LAE** |
| 416 | McKenna, Wayne | Martinez, Peggy (Alfonso Intervention) | 02-20135 | LAE |
| 417 | Penney, Audrey | Martinez, Peggy (Alfonso Intervention) | 02-20135 | LAE |
| 418 | **Perez,** Wanda | Martinez, Peggy (Alfonso Intervention) | 02-20135 | LAE |
| 419 | Vaccarella, John | Martinez, **Peggy** (Alfonso Intervention) | 02-20135 | LAE |
| 420 | Bergeron, Rosalie | Bergeron, Rosalie | 02-20136 | LAE |
| 421 | **Rousseau,** Kim | Bergeron, Rosalie | 02-20136 | LAE |

**EXHIBIT B**
The O'Quinn Law **Firm** (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Multiple Plaintiff **Cases**
412412007

| # | Plaintiff Name | Case Name | MDL No. | Transferor Court |
|---|---|---|---|---|
| 422 | Boudreaux, Bonnie | Creighton, Carole, et al. | 02-20137 | LAE |
| 423 | Creighton, Carole | Creighton, Carole, et al. | 02-20137 | LAE |
| 424 | Doody, Joyce | Creighton, Carole, et al. | 02-20137 | LAE |
| 425 | Elsensohn, Cindy A. | Creighton, Carole, et al. | 02-20137 | LAE |
| 426 | Ernest, Dorothy | Creighton, Carole, et al. | 02-20137 | LAE |
| 427 | Estrade, Darlene | Creighton, Carole, et al. | 02-20137 | LAE |
| 428 | Fox, Betty | Creighton, Carole, et al. | 02-20137 | LAE |
| 429 | Johnson, Vanassia Mills | Creighton, Carole, et al. | 02-20137 | LAE |
| 430 | Jones, Adriann | Creighton, Carole, et al. | 02-20137 | LAE |
| 431 | King, Charlotte Robicheaux | Creighton, Carole, et al. | 02-20137 | LAE |
| 432 | Logsdon, David | Creighton, Carole, et al. | 02-20137 | LAE |
| 433 | Paz, Henry | Creighton, Carole, et al. | 02-20137 | LAE |
| 434 | Ploue, Joan | Creighton, Carole, et al. | 02-20137 | LAE |
| 435 | Porter, Anita | Creighton, Carole, et al. | 02-20137 | LAE |
| 436 | Puissegur, Lucy | Creighton, Carole, et al. | 02-20137 | LAE |
| 437 | Pulido, Dora | Creighton, Carole, et al. | 02-20137 | LAE |
| 438 | Quillen, Vanessa | Creighton, Carole, et al. | 02-20137 | LAE |
| 439 | Zeringue, Patricia | Creighton, Carole, et al. | 02-20137 | LAE |
| 440 | Zeringue, Robin | Creighton, Carole, et al. | 02-20137 | LAE |
| 441 | Abbott, Barry | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 442 | Alexander, Gail | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 443 | Audrict, Carolyn | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 444 | Brown, Denise | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 445 | Button, Wandy | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 446 | Dugue, Brenda | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 447 | Fallo, Florence S. | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 448 | Jupiter, Ovelena I. | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 449 | Lawrence, Janice | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 450 | Miller, Dorothy | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 451 | Perkins, Vearnice | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 452 | Powell, Joan | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 453 | Roy, Marie M. | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 454 | Shields, Valerie | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |

**EXHIBIT B**
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Multiple Plaintiff Cases
4/24/2007

| # | Plaintiff Name | Case Name | MDL No. | Transferor Court |
|---|---|---|---|---|
| 455 | Simon, Jean | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 456 | St. Cyr, Joann | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 457 | Sterling, Josephine | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 458 | Washington, Kenneth | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 459 | Washington, Tamara | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 460 | Wiggins, Louis D. | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 461 | Wilkerson, Edvige | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 462 | Williams, Barbara | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 463 | Wiltz, Marilyn | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 464 | Woodson, Ramona | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 465 | Lewis, Ernestine | Franz, Ann (Franklin Intervention) | 02-20140 | LAE |
| 466 | Walters, Shirley | Franz, Ann (Franklin Intervention) | 02-20140 | LAE |
| 467 | Acosta, Cynthia | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 468 | Adams, Sophia | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 469 | Allen, Gladys | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 470 | Andrews, Mildred | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 471 | Autin, Marenda | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 472 | Bates, Kim | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 473 | Bonvillian, Linda | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 474 | Bordelon, Donna P. | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 475 | Brown, Cheryl B. | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 476 | Brown, Nell | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 477 | Bruno, Michelle | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 478 | Burrell, Morrea | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 479 | Daniels, Denise | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 480 | Dore III, William Patrick | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 481 | Doyle, Georgia | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 482 | Evans, Christine | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 483 | Fassbender, Lolly | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 484 | Fentress, Dora | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 485 | Francis, Beverly | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 486 | Green, Gail | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 487 | Groetsch, Patricia S. | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 488 | Guidry, Brenda | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 489 | Hauptmann, Faith | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 490 | Hodes, Howard | Acosta, Cynthia, et al. | 02-20143 | LAE |

EXHIBIT **B**
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Multiple Plaintiff Cases
4/24/2007

| # | Plaintiff Name | Case Name | MDL No. | Transferor Court |
|---|---|---|---|---|
| 491 | Howard, Rochelle | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 492 | Jenson, Gwen Boyes | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 493 | Jones, Litena | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 494 | Kaufman, Connie | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 495 | Klees, Stacey P. | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 496 | Labatut, Susan | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 497 | Lear, Kathy | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 498 | Lee, Gwendolyn | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 499 | Mallard, Linda | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 500 | Maunoir, Rhonda Labat | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 501 | Mayeaux, Barbara D. | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 502 | McCurdy, Terrie | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 503 | McElroy, Paula B. | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 504 | McKinney, Louvenia a/k/a McKinney, Judy | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 505 | McLeod, Kathy | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 506 | Mire, Jay A. | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 507 | Norris, Cynthia | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 508 | Peneguy, Edwin | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 509 | Poche, Jamieson | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 510 | Rainey, Vernita | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 511 | Ramirez, Brenda | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 512 | Ramogase, Samantha | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 513 | Reed, Regina | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 514 | Robinson, Nicole | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 515 | Savoie, Julie | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 516 | Schwan, Rhonda | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 517 | Silva, Kristen C. | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 518 | Songy, Roy L. | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 519 | Stevens, Victoria | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 520 | Williams, Janine D. | Acosta, Cynthia, et al. | 02-20143 | LAE |
| 521 | Davis, Theresa | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 522 | Deshotel, Edward | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 523 | Fox, Rose | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 524 | Harris, Alice | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 525 | Haynes, Metra | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 526 | Honore, Donna | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 527 | Javery, Kimiko | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 528 | Johnson, Barbara | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |

EXHIBIT **B**
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Multiple Plaintiff **Cases**
412412007

| # | Plaintiff Name | Case Name | MDL No. | Transferor Court |
|---|---|---|---|---|
| 529 | Johnson, Bernadine | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 530 | Johnson, Iris | Pomamsky, Paula (Davis intervention) | 02-20252 | LAE |
| 531 | Jones, Edlow | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 532 | Jones, Michelle | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 533 | Kegler, Camellia | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 534 | Lackings, Jacqueine | Pomamsky, Paula (Davis intervention) | 02-20252 | LAE |
| 535 | Lee, Iris | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 536 | Marrero, Juliette | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 537 | Martin, Kynisha | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 538 | McCaffery, Adele | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 539 | McCorkle, Rosalind | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 540 | McKinney, Rodney | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 541 | McMahon, Francis | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 542 | Moore, Kathleen | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 543 | Nicholas, Ava | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 544 | Otis, Tina | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 545 | Payne, Geraldine | Parnamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 546 | Payne, Mary | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 547 | Randolph, Alberta | Pomamsky. Paula (Davis Intervention) | 02-20252 | LAE |
| 548 | Robinson, Judy | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 549 | Satcher, Alexander | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 550 | Sluch, Orelia Scott | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 551 | Daigle, Rosalyn, correctly identified on complaint as Daigle, Roselyn | Daigle, Roselyn | 03-20130 | LAE |
| 552 | Fourcade, Elinor | Daigle, Roselyn | 03-20130 | LAE |

**EXHIBIT B**
**The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)**
**MDL Plaintiffs**
**Multiple Plaintiff Cases**
4/24/2007

| # | Plaintiff Name | Case Name | MDL No. | Transferor Court |
|---|---|---|---|---|
| 553 | Frederick, Cheryl | Daigle, Roselyn | 03-20130 | LAE |
| 554 | Harris, Sr., Jackson | Daigle, Roselyn | 03-20130 | LAE |
| 555 | Meggs, Tonya N. | Daigle, Roselyn | 03-20130 | LAE |
| 556 | Reyes, Judy | Daigle, Roselyn | 03-20130 | LAE |
| 557 | Tredanari, Betsy Berry | Daigle, Roselyn | 03-20130 | LAE |
| 558 | Kightell, Debra | King, Grace | 03-20132 | LAE |
| 559 | Morgan, Valerie | King, Grace | 03-20132 | LAE |
| 560 | Moton, Maxine A. | King, Grace | 03-20132 | LAE |
| 561 | Recasner, Lisa | King, Grace | 03-20132 | LAE |
| 562 | Riley, Danny Ferrill | King, Grace | 03-20132 | LAE |
| 563 | Robert Jr., James J. | King, Grace | 03-20132 | LAE |
| 564 | McNamara, Holly Lyell | Jones, Brinda, et al. | 03-20250 | MSS |
| 565 | Barrett, Janet | Hodges, Elsie, et al. | 04-20309 | TXE |
| 566 | Belier, Linda | Hodges, Elsie, et al. | 04-20309 | TXE |
| 567 | Gibson, Lisa Pejean | Hodges, Elsie, et al. | 04-20309 | TXE |
| 568 | Henkaus, Wanda | Hodges, Elsie, et al. | 04-20309 | TXE |
| 569 | Moore, Japinia | Hodges, Elsie, et al. | 04-20309 | TXE |
| 570 | Musgrove, Linda | Hodges, Elsie, et al. | 04-20309 | TXE |
| 571 | Olender, Letty | Hodges, Elsie, et al. | 04-20309 | TXE |
| 572 | Riddle, Tammy | Hodges, Elsie, et al. | 04-20309 | TXE |
| 573 | Scamardo, D'Ann Kathyryn, correctly identified on complaint as Scamardo, D'Ann Kathryn | Hodges, Elsie, et al. | 04-20309 | TXE |
| 574 | Thompson, David J. | Hodges, Elsie, et al. | 04-20309 | TXE |
| 575 | Victor, Ann M. | Hodges, Elsie, et al. | 04-20309 | TXE |
| 576 | Walter, Pamela J. | Hodges, Elsie, et al. | 04-20309 | TXE |
| 577 | Warner, Jimmie | Hodges, Elsie, et al. | 04-20309 | TXE |
| 578 | Cook, Cindy | Sanford Melanie A. et al. | 04-20310 | TXE |
| 579 | Duty, Margaret | Sanford, Melanie A., et al. | 04-20310 | TXE |
| 580 | Lawson, Mary E. | Sanford, Melanie A., el al. | 04-20310 | TXE |
| 581 | Marshall, Nell | Sanford, Melanie A., et al. | 04-20310 | TXE |
| 582 | Young, Betty Joyce | Sanford, Melanie A., et al. | 04-20310 | TXE |
| 583 | Castro, Georgette R. | Guidry-Gmnger, Mary Priscilla, et al. | 04-20333 | TXE |
| 584 | Grimmer, Deborah | Guidry-Granger, Mary Priscilla, et al. | 04-20333 | TXE |
| 585 | Hall, Carol | Guidry-Granger, Mary Priscilla, et al. | 04-20333 | TXE |
| 586 | Jones, Kenneth D. | Guidry-Granger, Mary Priscilla, et al. | 04-20333 | TXE |
| 587 | Murray, Wilma Louise | Guidry-Granger, Mary Priscilla, et al. | 04-20333 | TXE |

EXHIBIT **B**
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Multiple Plaintiff Cases
4/24/2007

| # | Plaintiff Name | Case Name | MDL No. | Transferor Court |
|---|---|---|---|---|
| 588 | Nelson, Lendy Ann | Guidry-Granger, Mary Priscilla, et al. | 04-20333 | TXE |
| 589 | Nichols, Christelie | Guidry-Granger, Mary Priscilla, et al. | 04-20333 | TXE |
| 590 | Robertson, Joann M. | Guidry-Granger, Mary Priscilla, et al. | 04-20333 | TXE |
| 591 | Taylor, Vickie L. | Guidry-Granger, Mary Priscilla, et al. | 04-20333 | TXE |
| 592 | Tolson, Harold | Guidry-Granger, Mary Priscilla, et al. | 04-20333 | TXE |
| 593 | Blackmon, Jr., Preston Louis | Roy, Alberta A., et al. | 04-26970 | TXE |
| 594 | Clafflin, Linda | Roy, Alberta A., et al. | 04-26970 | TXE |
| 595 | Doria, Olga | Roy, Alberta A., et al. | 04-26970 | TXE |
| 596 | Dowdy, Ramona S. | Roy, Alberta A., et al. | 04-26970 | TXE |
| 597 | Hargraves, Carl A. | Roy, Alberta A., et al. | 04-26970 | TXE |
| 598 | Harrison Bett J. | | | TXE |
| 599 | Morris, Julia Ann | Roy, Alberta A., et al. | 04-26970 | TXE |
| 600 | Parks, Anna D. | Roy, Alberta A., et al. | 04-26970 | TXE |
| 601 | Thomas, Susan Kay | Roy, Alberta A., et al. | 04-26970 | TXE |
| 602 | Hilt, Cynthia | Martinez, Peggy (Alfonso Intervention) | 02-20135 | LAE |
| 603 | Owen, Mary | Martinez, Peggy (Alfonso Intervention) | 02-20135 | LAE |
| 604 | Tucker, Janice | Williams, Vera (Woodson Intervention) | 02-20138 | LAE |
| 605 | Meche-Durel, Marlene G. | Franz, Ann (Franklin Intervention) | 02-20140 | LAE |
| 606 | Herrington, Wanda | Acosta, Cynthia | 02-20143 | LAE |
| 607 | Jacob, Kim | Acosta, Cynthia | 02-20143 | LAE |
| 608 | Turner, Sybil | Acosta, Cynthia | 02-20143 | LAE |
| 609 | Washington, Bernita | Acosta, Cynthia | 02-20143 | LAE |
| 610 | Jupiter, Ovelina | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 611 | McTear, Chanel | Pornamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 612 | Mitchell, Kim | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 613 | Payton, Erica | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 614 | Picou, Vivian Randeno | Pomamsky, Paula (Davis Intervention) | 02-20252 | LAE |
| 615 | King, Grace | King, Grace | 03-20132 | LAE |
| 616 | Lee, Linda | King, Grace | 03-20132 | LAE |
| 617 | Bowlin, Deborah | Guidry-Granger, Mary Priscilla, at al. | 04-20333 | TXE |
| 618 | Hoppie, Barbara | Guidry-Granger, Mary Priscilla, et al. | 04-20333 | TXE |

**EXHIBIT B**
The O'Quinn Law Firm (f/k/a O'Quinn, Laminack & Pirtle)
MDL Plaintiffs
Multiple Plaintiff Cases
412412007

| # | Plaintiff Name | Case Name | MDL No. | Transferor Court |
|---|---|---|---|---|
| 619 | Breedlove, Florastine | Roy, Alberta A. | 04-26970 | TXE |
| 620 | Davis, Janelle | Roy, Alberta A. | 04-26970 | TXE |
| 621 | Mosley, Jeri | Roy, Alberta A. | 04-26970 | TXE |